ALABAMA LEGISLATIVE BLACK CAUCUS, et al., Plaintiffs,

v.

The State of ALABAMA, et al., Defendants.

Alabama Democratic Conference, et al., Plaintiffs,

v.

The State of Alabama, et al., Defendants.

Case Nos. 2:12–CV–691, 2:12–CV–1081.

United States District Court, M.D. Alabama, Northern Division.

Dec. 20, 2013.

James Uriah Blacksher, U.W. Clemon, White Arnold & Dowd P.C., Wilson Edward Still, Edward Still Law Firm LLC, Birmingham, AL, for Plaintiffs.

James William Davis, State of Alabama, Jordan Dorman Walker, Jr., Balch & Bingham LLP, Misty Shawn Fairbanks Messick, Office of the Attorney General, Montgomery, AL, John Joseph Park, Jr., Strickland Brockington Lewis LLP, Atlanta, GA, for Defendants.

Before PRYOR, Circuit Judge, WATKINS, Chief District Judge, and THOMPSON, District Judge.

### *MEMORANDUM OPINION AND ORDER*

PRYOR, Circuit Judge:

*"There's no perfect reapportionment plan. A reapportionment plan depends on what the drafter wants to get, and he can draw them many, many, many ways."* Dr. Joe Reed, Chairman, Alabama Democratic Conference. (Trial Tr. vol. 2, 155, Aug. 9, 2013).

The Constitution of Alabama of 1901 requires the Alabama Legislature to redistrict itself following each decennial census of the United States, Ala. Const. Art. IX, §§ 199–200, but for a half century—from 1911 to 1961—the Legislature failed to fulfill that duty. Then the Supreme Court of the United States ruled that this abdication could be tolerated no longer, and it affirmed the judgment of this Court that the Alabama Legislature had to be appor-

tioned after each census based on the principle of one person, one vote. *Reynolds v. Sims,* 377 U.S. 533, 568, 586, 84 S.Ct. 1362, 1385, 1394, 12 L.Ed.2d 506 (1964). The Supreme Court explained, "[T]he basic principle of representative government remains, and must remain, unchanged—the weight of a citizen's vote cannot be made to depend on where he lives. Population is, of necessity, the starting point for consideration and the controlling criterion for judgment in legislative apportionment controversies." *Id.* at 567, 84 S.Ct. at 1384.

After the decision in *Reynolds v. Sims,* the Legislature struggled to redistrict itself and to satisfy the requirements of the federal Constitution. When the Alabama Legislature failed to perform its duty to redistrict itself after the 1970 Census, this Court adopted new district lines to protect the rights of the voters under the Fourteenth Amendment. *Sims v. Amos,* 336 F.Supp. 924 (M.D.Ala.1972). In the 1980s, the Legislature successfully redistricted itself only after it twice failed to obtain administrative preclearance of its first redistricting plans, under section 5 of the Voting Rights Act of 1965, 42 U.S.C. § 1973c, and this Court then ordered Alabama to hold a special election using the new districts, *Burton v. Hobbie,* 561 F.Supp. 1029, 1035 (M.D.Ala.1983). In the 1990s, the Legislature again failed to redistrict itself, and new districts were adopted instead by the Alabama judiciary. *See Brooks v. Hobbie,* 631 So.2d 883, 884 (Ala.1993).

After the 2000 and 2010 Censuses, the Legislature finally fulfilled its responsibility to redistrict itself without any federal or judicial interference. *See Montiel v. Davis,* 215 F.Supp.2d 1279, 1281–82 (S.D.Ala.2002). Both times, the Senate adopted a redistricting plan for itself, and the House adopted a plan for itself. Each chamber then, in turn, passed the plan adopted by the other chamber. And each time, the governor signed the redistricting acts, and the state attorney general then obtained administrative preclearance of the acts as required by the Voting Rights Act.

As the Legislature complied with *Reynolds v. Sims* and the Voting Rights Act, black voters enjoyed increasing success in electing their preferred candidates for the Alabama Legislature. In 1970, voters elected to the House of Representatives Fred Gray and Thomas Reed, the first two black legislators since Reconstruction. (Ex. SDX 448, 15). After the 1980 Census, voters elected 17 black candidates to the House and three black candidates to the Senate. *Id.* After the 1990 Census, voters elected 27 black candidates to the House and 8 black candidates to the Senate. *Id.* After the 2000 Census, the Legislature adopted a redistricting plan that maintained 27 majority-black House districts and 8 majority-black Senate districts. Because most of the majority-black districts were substantially underpopulated, the Legislature redrew the districts by shifting more black voters into the majority-black districts to maintain the same relative percentages of black voters in those districts. (Ex. CE 30; Ex. CE 32; Ex. APX 4; Ex. CE 34).

Legislative redistricting regularly provokes partisan controversies. In the 1990s, Republicans filed lawsuits to challenge the districts adopted by the Alabama judiciary and favored by the Democrats, but those lawsuits failed. *Brooks,* 631 So.2d 883; *Sinkfield v. Kelley,* 531 U.S. 28, 121 S.Ct. 446, 148 L.Ed.2d 329 (2000). After the 2000 Census, the Democrat-controlled Legislature adopted districts that favored its partisan interests. *Montiel,* 215 F.Supp.2d at 1283. Republicans again challenged the districts in litigation, but their lawsuits failed. *See Gustafson v.*

*Johns,* 434 F.Supp.2d 1246, 1248–49 (S.D.Ala.2006); *Montiel,* 215 F.Supp.2d at 1281–82.

When Republicans challenged the district lines adopted after the 2000 Census, they targeted the systematic under-population of the majority-black districts, but State officials and Democratic leaders successfully defended the population deviations as "the product of the Democratic Legislators' partisan political objective to design Senate and House plans that would preserve their respective Democratic majorities." *Montiel,* 215 F.Supp.2d at 1283. State officials and Democratic leaders presented "abundant evidence ... that black voters and Democratic voters in Alabama are highly correlated." *Id.* After the Republicans' complaint of racial gerrymandering failed, they filed another complaint that challenged the population deviations as an unlawful partisan gerrymander, but that complaint failed because it was barred by res judicata. *Gustafson,* 434 F.Supp.2d at 1255–67. In a filing in the Supreme Court of the United States, the Democratic leadership of the Legislature openly touted the districts adopted in 2001 as a lawful partisan gerrymander that enabled black legislators to serve in positions of unprecedented leadership. (Ex. SDX 448.)

The partisan gerrymander that protected Democratic control of the Legislature collapsed in 2010 when Republicans gained supermajority control of both houses of the Legislature, which then adopted new redistricting acts based on the 2010 Census. 2010 Ala. Acts No. 602 (House plan); *id.* No. 603 (Senate plan). The Republican-controlled Legislature adopted district lines with smaller deviations in population equality, which upended the partisan gerrymander adopted by the Democrat-controlled Legislature after the 2000 Census. Not surprisingly, that result did not sit well with the Democratic leaders who filed these complaints. As a result, we must be careful not to take one side in a partisan battle masquerading as a legal controversy; our task is to evaluate whether the new redistricting Acts violate the Constitution or federal law.

In these consolidated actions, Alabama has now come full circle. In the first civil action, several plaintiffs—the Alabama Legislative Black Caucus, Bobby Singleton, the Alabama Association of Black County Officials, Fred Armstead, George Bowman, Rhondel Rhone, Albert F. Turner Jr., and Jiles Williams Jr.—complain that the purpose and effect of the new districts is to dilute and isolate the strength of black voters, in violation of section 2 of the Voting Rights Act and the Fourteenth and Fifteenth Amendments. In the second civil action, several other plaintiffs—the Alabama Democratic Conference, Demetrius Newton, Framon Weaver Sr., Stacey Stallworth, Rosa Toussaint, and Lynn Pettway—complain that the purpose and effect of the new districts is to dilute the opportunities for minority voters to participate in the political process and that the new districts are products of racial gerrymandering. The plaintiffs in these actions, in contrast with the plaintiffs in *Reynolds,* complain that the Legislature redistricted itself based on too little deviation in population equality and paid too little attention to considerations of where voters live based on the jurisdictional lines of counties and other subdivisions. They also complain that the Legislature diluted the voting strength of black voters by moving them into underpopulated majority-black districts, even though the Democratic majority of the Legislature employed the same technique ten years earlier to maintain the same relative percentages of black voters in those districts.

For the reasons explained in this memorandum opinion and order, we reject these

complaints. We **DISMISS** the claims of racial gerrymandering filed by the Democratic Conference plaintiffs because they lack standing to maintain those claims; in the alternative, we **GRANT** judgment in favor of the State defendants on the claims of racial gerrymandering filed by the Democratic Conference plaintiffs. We **DISMISS** as not justiciable the claim of vote dilution based on the local House delegation in Jefferson County; in the alternative, we **GRANT** judgment in favor of the State defendants on the claim of vote dilution based on the local House delegation in Jefferson County. We **GRANT** judgment in favor of the State defendants on the remaining claims in both actions.

## I. BACKGROUND

We divide our discussion of the background in two parts. First, we explain the procedural history of this matter. Second, we explain our findings of fact about the creation of the new districts for the Alabama Legislature based on the testimony and evidence introduced at a consolidated trial of these actions.

### A. *Procedural History*

The Black Caucus plaintiffs filed a complaint against the State and Beth Chapman, in her official capacity as the Secretary of State of Alabama. The complaint asserted three counts: violation of the guarantee of one person, one vote under the Equal Protection Clause of the Fourteenth Amendment, U.S. Const. Amend. XIV, § 2; dilution and isolation of the strength of black votes in violation of section 2 of the Voting Rights Act of 1965, 42 U.S.C. § 1973, the Fourteenth Amendment, U.S. Const. Amend. XIV, and the Fifteenth Amendment, U.S. Const. Amend. XV; and partisan gerrymandering in violation of the First Amendment, U.S. Const. Amend. I. The Black Caucus plaintiffs moved for partial summary judgment and

preliminary and permanent injunctive relief on count one of their complaint.

The State defendants filed a motion to dismiss or, in the alternative, to stay the action until the Attorney General of Alabama, Luther Strange, obtained either administrative or judicial preclearance of the new districts under section 5 of the Voting Rights Act, 42 U.S.C. § 1973c. We granted the motion of the State defendants to stay the matter until either the Attorney General of the United States, Eric Holder, or the United States District Court for the District of Columbia decided whether to preclear the districts. After Attorney General Holder precleared the new districts, we lifted the stay of the action and denied the motion to dismiss filed by the State defendants. The State defendants then filed an answer to the complaint and a motion for judgment on the pleadings with respect to all three counts.

After a hearing on the latter motions, the Democratic Conference plaintiffs filed a complaint against the State; Robert Bentley, in his official capacity as the Governor of Alabama; and Chapman, in her official capacity as the Secretary of State of Alabama. The Democratic Conference plaintiffs asserted three counts: violation of section 2 of the Voting Rights Act; racial gerrymandering in violation of the Fourteenth and Fifteenth Amendments; and violations of constitutional and statutory rights under the Voting Rights Act and the Fourteenth and Fifteenth Amendments. After the Democratic Conference action was assigned to this three-judge court, we determined that both the Black Caucus action and the Democratic Conference action involve common questions of law and fact and consolidated them to avoid unnecessary repetition and confusion. *See* Fed.R.Civ.P. 42(a)(2).

On December 26, 2012, 2012 WL 6706665, we denied the first motion for a

partial summary judgment filed by the Black Caucus plaintiffs with respect to count one, granted the motion of the State defendants for a judgment on the pleadings as to count one, denied the motion of the State defendants for a judgment on the pleadings as to count two, and dismissed without prejudice count three of the complaint of the Black Caucus plaintiffs. We granted the Black Caucus plaintiffs leave to amend their complaint "to allege more facts and constitutional grounds to support [their] claim of political gerrymandering and to identify a judicial standard by which we can adjudicate the claim."

On March 13, 2013, Senator Gerald Dial and Representative Jim McClendon filed an unopposed motion to intervene as defendants. Senator Dial and Representative McClendon are the Chairpersons of the Permanent Legislative Committee on Reapportionment of the State of Alabama. The Court granted the motion to intervene.

After the Black Caucus plaintiffs timely filed an amended complaint with a new count three entitled "Partisan Gerrymandering" and a second motion for a partial summary judgment on that claim, we again denied their motion. The Black Caucus plaintiffs responded to our denial of their motion with a motion to alter or amend our order. The Black Caucus plaintiffs argued that we failed to state a reason for our decision in contravention of Federal Rules of Civil Procedure 56(a) and 52(a)(2). Although we denied the motion, we *sua sponte* vacated our previous order, again denied the motion for a partial summary judgment, and substituted a new memorandum opinion and order. We explained that the claim of partisan gerrymandering filed by the Black Caucus plaintiffs failed to identify a judicial standard by which we could adjudicate the claim and that, under any standard of adjudication, the Black

Caucus plaintiffs failed to explain how they are entitled to a judgment in their favor as a matter of law. We also explained that the Black Caucus plaintiffs failed to establish the absence of a genuine issue of material fact.

The State defendants then moved for a partial summary judgment on count three, and the Black Caucus plaintiffs filed a motion to reconsider our denial of their second motion for a partial summary judgment and a motion for a permanent injunction. At a hearing on the pending motions, the Black Caucus plaintiffs announced, for the first time, that count three encompassed two claims: an as-applied challenge for partisan gerrymandering in violation of the First Amendment and a facial challenge to the districts based on the Equal Protection Clause of the Fourteenth Amendment. We granted in part the motion for a partial summary judgment and entered judgment in favor of the State defendants on the claim of partisan gerrymandering and dismissed the claim under the Equal Protection Clause for lack of subject matter jurisdiction. We also explained, in the alternative, that the claim under the Equal Protection Clause failed on the merits. We denied the motion for reconsideration and denied as moot the motion for a preliminary injunction.

The State defendants filed motions for summary judgments against the remaining claims filed by the Black Caucus plaintiffs and the Democratic Conference plaintiffs, and we denied those motions. We concluded that the State defendants had failed to explain the absence of genuine issues of material fact or how they were entitled to a judgment as a matter of law.

On August 8, 9, 12, and 13, 2013, we conducted a consolidated bench trial at which the plaintiffs presented arguments and evidence about two distinct kinds of

claims. First, the plaintiffs argued that the State defendants had diluted the black vote in Alabama in violation of section 2 of the Voting Rights Act. (Trial Tr. vol. 1, 4, 6, Aug. 8, 2013). Second, the plaintiffs argued that the State defendants had engaged in intentional discrimination in violation of the Fourteenth and Fifteenth Amendments when they drew the new districts. (Trial Tr. vol. 1, 5, 6, Aug. 8, 2013). During the trial, we substituted Jim Bennett for Beth Chapman as a defendant, in Bennett's official capacity as the new Secretary of State of Alabama. Demetrius Newton died after the trial.

The State defendants responded that the redistricting plans violate neither section 2 of the Voting Rights Act nor the Constitution. They argued that the plaintiffs could not prove vote dilution because it is not possible to draw another compact, majority-black district, (Trial Tr. vol. 1, 11, Aug. 8, 2013), and that the Legislature acted with lawful motives, not with any unconstitutional racially discriminatory purpose, (Trial Tr. vol. 1, 14, Aug. 8, 2013). The State defendants argued that the Legislature adopted an overall deviation in population of 2 percent to comply with the requirement of one person, one vote, under the Equal Protection Clause of the Fourteenth Amendment. (Trial Tr. vol. 1, 12–13, Aug. 8, 2013). They also argued that the Legislature preserved the majority-black districts with roughly the same percentage of black voters to comply with the nonretrogression principle of section 5 of the Voting Rights Act so as to obtain preclearance from the Attorney General of the United States.

Although the Black Caucus plaintiffs and the Democratic Conference plaintiffs both asserted claims under section 2, they framed their claims differently. The Black Caucus plaintiffs argued that the State defendants diluted black voting strength across the State by packing majority-black districts and ignoring traditional districting criteria, including the preservation of county lines. (Trial Tr. vol. 1, 4–6 Aug. 8, 2013). The Black Caucus plaintiffs also asserted claims of local vote dilution in Madison County based on the changes to Senate District 7 and in Jefferson County based on the changes to the balance of members of the local delegation. (Trial Tr. vol. 1, 5, Aug. 8, 2013). The Democratic Conference plaintiffs asserted claims of only local vote dilution. They argued that the plans failed to create a majority-black House district in Jefferson County and in Montgomery County and a minority opportunity Senate district in Madison County. (Trial Tr. vol. 1, 7–8, 11, Aug. 8, 2013).

The Black Caucus plaintiffs and Democratic Conference plaintiffs also made different arguments in support of their claims of intentional discrimination in violation of the Fourteenth and Fifteenth Amendments. The Black Caucus plaintiffs argued that the Legislature discriminated on the basis of race when it drew the districts to preserve the existing percentages of blacks in the majority-black districts and that this discrimination could not survive strict scrutiny after the decision of the Supreme Court in *Shelby County, Alabama v. Holder,* —— U.S. ——, 133 S.Ct. 2612, 186 L.Ed.2d 651 (2013). (Trial Tr. vol. 1, 4–5, Aug. 8, 2013). The Democratic Conference plaintiffs argued that the Legislature subordinated traditional redistricting criteria to racial criteria when it drew the majority-black districts; that the impact of the redistricting plans falls more heavily on minority voters; that the Republican-controlled Legislature had a desire to cement its supermajority status by inadequately representing minorities in the redistricting plans; and that the plans were drafted by a Republican consultant without input from black legislators, were not provided to the public until May, and

were adopted in a special session of the Legislature. (Trial Tr. vol. 1, 8–9, Aug. 8, 2013).

## B. Findings of Fact

We divide our findings of fact in five parts. In the first part, we describe the 2010 Census data and the information that it conveyed about the population of the State of Alabama. In the second part, we describe the 2001 districting plans and the effects of the population shifts on those plans. In the third part, we describe the redistricting process that followed the 2010 Census. In the fourth and fifth parts, we discuss the evidence presented at trial; we first consider the evidence presented by the plaintiffs and then consider the evidence presented by the State defendants.

### 1. The 2010 Census Data for the State of Alabama

Every ten years, the United States is required to make an "actual Enumeration" of its residents. *See* U.S. Const. Art. I, § 2, cl. 3. Based on the results of the census, each state must consider whether the methods it uses to elect its state officials comply with the requirement of one person, one vote under the Equal Protection Clause. *See Reynolds,* 377 U.S. at 568, 84 S.Ct. at 1385. This requirement applies to the election of officials in Congress, state legislatures, and local governments.

Between 2000 and 2010, the overall population of Alabama grew by 7.48 percent. Although the absolute number of the white non-Hispanic population increased, the percentage of the population composed of white non-Hispanic residents decreased by 3.3 percent. The absolute numbers of the black and Native American populations increased, but the percentages of the population composed of black residents and Native American residents remained relatively constant. Only the absolute number of the Hispanic population and the per-

centage of the population composed of Hispanic residents increased between 2000 and 2010. The 2010 Census reported that Alabama had 4,779,736 residents, including 3,204,402 white non-Hispanic persons (67 percent), 1,244,437 black persons (26 percent), 25,907 Native American persons (0.5 percent), and 185,602 Hispanic or Latino persons (3.9 percent). In 2000, Alabama had 4,447,100 residents, including 3,125,819 white non-Hispanic persons (70.3 percent), 1,155,930 black persons (26 percent), 22,430 Native American persons (0.5 percent), and 75,830 Hispanic persons (1.7 percent). (Ex. NPX 325; Ex. NPX 326). The Court calculated the above percentages using the population statistics of the U.S. Census Bureau that the plaintiffs provided. When available, the Court elected to use the population data for each race that was identified as that racial group alone.

Alabama comprises 67 counties, and three of the most populous counties are Jefferson County, Madison County, and Montgomery County. According to the 2010 Census, Jefferson County had a total population of 658,466; a white population of 349,166; and a black population of 276,525. Between 2000 and 2010, the total population of Jefferson County decreased by 3,581; the white population decreased by 35,473; and the black population increased by 15,917. (Ex. NPX 328; Ex. NPX 329). In 2010, Madison County had a total population of 334,811; a white population of 228,280; and a black population of 80,376. Between 2000 and 2010, the total population of Madison County increased by 58,111; the white population increased by 28,879; and the black population increased by 17,351. (Ex. NPX 328; Ex. NPX 331). In 2010, Montgomery County had a total population of 229,363; a white population of 90,656; and a black population of 125,477. Between 2000 and

2010, the total population of Montgomery County increased by 5,853; the white population decreased by 18,524; and the black population increased by 16,894. (Ex. NPX 328; Ex. NPX 330).

The legislative power of Alabama is vested in the Alabama Legislature, which consists of the Senate and the House of Representatives. Ala. Const. Art. IV, § 44. Members of the Legislature are elected on the first Tuesday after the first Monday in November, and they serve for terms of four years. *Id.* § 46. The next general election will take place on November 4, 2014. The Senate has 35 members elected by single-member voting districts. The House of Representatives has 105 members also elected by single-member voting districts. Based on the 2010 Census data, the ideal Senate district would have a total population of 136,564, and the ideal House district would have a total population of 45,521. (Ex. SDX 402; Ex. SDX 406).

### 2. The 2001 Districting Plans

In this subsection, we review two aspects of the 2001 districting plans that are relevant to this litigation. We explain that the districts established in 2001 were severely malapportioned in the light of the population data from the 2010 Census, and we describe the systematic underpopulation of the majority-black districts in the 2001 plans.

The new data from the 2010 Census revealed severe malapportionment of the House districts established in 2001 for use in the 2002 election. The population in 80 of the 105 districts for the Alabama House of Representatives deviated from the ideal population by more than 5 percent. (Ex. NPX 332). Of those malapportioned districts, 22 deviated above or below the ideal population by more than 20 percent. (Ex. NPX 332). The most malapportioned district was District 41, a majority-white district in Shelby County, which was overpopulated by 60.76 percent. (Ex. NPX 332). Two other majority-white districts that included portions of Shelby County—Districts 43 and 50—were overpopulated by 23.14 percent and 21.65 percent respectively. (Ex. NPX 332). District 50 also reached into St. Clair County. All three of these districts in Shelby and St. Clair Counties were in the Birmingham metropolitan area. Two majority-white districts in Baldwin County near Mobile—Districts 94 and 95—were overpopulated by 31.29 percent and 35.41 percent respectively. And Districts 6 and 25, majority-white districts in Madison and Limestone Counties near Huntsville, were overpopulated by 26.70 percent and 42.68 percent respectively. (Ex. NPX 332).

The malapportionment was especially severe in the majority-black House districts that the Democrat-controlled Legislature had drawn as part of their successful partisan gerrymander in 2001. After the 2010 Census, all of the 27 majority-black districts in the House were underpopulated, and 25 were underpopulated by more than 5 percent, the maximum deviation used under the 2001 plans. (Ex. NPX 332). Nine of the majority-black districts were underpopulated by more than 20 percent. (Ex. NPX 332).

The new census data also revealed the malapportionment of the Senate districts. The population in 24 of the 35 districts for the Alabama Senate deviated from the ideal population by more than 5 percent. (Ex. NPX 340). Of those malapportioned districts, four of the districts deviated from the ideal population by more than 20 percent. (Ex. NPX 340). Like the House districts, the most malapportioned districts included portions of Shelby County, Limestone County, and Madison County. The most malapportioned district was District 2, a majority-white district in Limestone

and Madison Counties, which was overpopulated by 31.12 percent. (Ex. NPX 340). Districts 14 and 15, majority-white districts that included portions of Shelby County, were overpopulated by 23.51 percent and 17.50 percent respectively. District 17, a majority-white district that included portions of St. Clair, Jefferson, and Blount Counties, was overpopulated by 15.09 percent.

As with the House districts, the malapportionment was especially severe in the majority-black Senate districts drawn by the Democrat-controlled Legislature as part of their successful partisan gerrymander in 2001. All of the eight majority-black districts were underpopulated. (Ex. NPX 340). Seven of the eight majority-black districts were underpopulated by more than 10 percent, and two of those districts were underpopulated by more than 20 percent. (Ex. NPX 340). Many of these malapportioned districts were located within the "Black Belt," a south-central region of the State named for its black soil. A large black population resides there because of a history of agriculture and slavery.

The underpopulation of the majority-black House and Senate districts reflected the systematic underpopulation of those districts in previous rounds of redistricting over the last twenty years. In the 1993 Reed–Buskey plans, which Democratic legislators proposed and a state court approved, 25 of the 27 majority-black districts in the House of Representatives were underpopulated, and 19 of those 25 were underpopulated by more than 4 percent. (Ex. SDX 417). All eight of the majority-black districts for the Senate were underpopulated, and six of them were underpopulated by more than 4 percent. (Ex. SDX 414). In the 2001 plans, adopted by the then-Democratic Legislature, 22 of the 27 majority-black House districts were underpopulated, and 10 of those districts were underpopulated by greater than 4 percent. (Ex. SDX 411). Six of the eight majority-black Senate districts were underpopulated, and four of those districts were underpopulated by greater than 4 percent. (Ex. SDX 407).

In 2001, the Democrat-controlled Legislature repopulated the majority-black districts by shifting thousands of black people into those districts to maintain the same relative percentages of the black population in those districts. The following table illustrates how the Legislature repopulated the majority-black House districts by adding thousands of black people to 26 of those districts.

| House District | 2001 Plan | Total Black Pop. (%) | 1993 Plan Using 2000 Census Data | Black Total Pop. (%) | 1993 Plan Using 1990 Data | Total Black Pop. (%) |
|---|---|---|---|---|---|---|
| 19 | 28,011 | 66.039 | 25,869 | 78.565 | 25,118 | 66.27 |
| 32 | 24,975 | 59.598 | 22,704 | 63.490 | 24,626 | 63.93 |
| 52 | 27,716 | 65.848 | 25,799 | 73.870 | 24,825 | 67.72 |
| 53 | 26,247 | 64.445 | 21,312 | 65.298 | 24,136 | 66.01 |
| 54 | 25,563 | 63.276 | 20,153 | 63.061 | 23,567 | 63.95 |
| 55 | 27,344 | 67.772 | 27,217 | 76.270 | 22,534 | 61.57 |
| 56 | 26,546 | 62.665 | 23,896 | 70.268 | 23,326 | 63.52 |
| 57 | 25,373 | 62.967 | 28,593 | 82.615 | 23,453 | 63.90 |
| 58 | 25,937 | 63.518 | 24,284 | 74,163 | 22,969 | 62.75 |
| 59 | 25,449 | 63.241 | 20,459 | 66.255 | 23,367 | 63.86 |
| 60 | 26,693 | 64.348 | 23,455 | 74.876 | 24,380 | 66.22 |
| 67 | 25,663 | 63.447 | 23,358 | 71.032 | 23,247 | 63.50 |

| 68 | 25,227 | 62.211 | 23,051 | 62.938 | 23,774 | 63.58 |
|---|---|---|---|---|---|---|
| 69 | 26,417 | 65.308 | 25,198 | 64.855 | 23,149 | 63.29 |
| 70 | 26,587 | 62.827 | 23,375 | 75.603 | 24,460 | 64.60 |
| 71 | 25,872 | 64.191 | 24,041 | 67.736 | 24,390 | 66.16 |
| 72 | 25,561 | 60.748 | 24,825 | 64.652 | 24,436 | 65.36 |
| 76 | 30,117 | 73.309 | 29,655 | 76.527 | 24,427 | 66.69 |
| 77 | 28,546 | 69.677 | 23,986 | 74.802 | 26,704 | 71.93 |
| 78 | 29,390 | 72.697 | 23,911 | 68.874 | 26,468 | 72.37 |
| 82 | 27,605 | 62.663 | 30,493 | 78.826 | 30,503 | 79.73 |
| 83 | 24,651 | 61.214 | 26,144 | 60.782 | 25,957 | 64.52 |
| 84 | 21,696 | 52.360 | 16,235 | 39.353 | 13,832 | 37.81 |
| 85 | 19,964 | 47.863 | 16,934 | 53.312 | 18,696 | 51.13 |
| 97 | 27,667 | 64.738 | 24,414 | 67.243 | 23,878 | 65.22 |
| 98 | 27,393 | 64.448 | 22,935 | 69.401 | 24,062 | 65.72 |
| 99 | 27,674 | 65.250 | 25,950 | 74.916 | 24,033 | 65.09 |
| 103 | 26,570 | 63.049 | 25,832 | 75.299 | 24,003 | 65.58 |

(Ex. CE 30; Ex. CE 32; CE 31). In total, the Democrat-controlled Legislature moved 62,376 black people into the majority-black House districts to maintain the same relative percentages of black population in those districts. In 2001, 62,376 black people constituted 5.4 percent of the total black population in Alabama.

The following table illustrates that the Legislature repopulated the majority-black Senate districts by adding thousands of black people to all but one of those districts.

| Senate District | 2001 Plan | Total Black Pop. (%) | 1993 Plan Using 2000 Data | Total Black Pop. (%) | 1993 Plan Using 1990 Data | Total Black Pop. (%) |
|---|---|---|---|---|---|---|
| 18 | 82,769 | 66.865 | 67,264 | 67.588 | 72,528 | 65.89 |
| 19 | 80,662 | 66.227 | 79,706 | 76.452 | 69,313 | 63.00 |
| 20 | 80,075 | 65.697 | 68,198 | 71.829 | 70,716 | 64.28 |
| 23 | 75,380 | 62.305 | 71,607 | 66.081 | 70,170 | 63.46 |
| 24 | 75,520 | 62.409 | 72,245 | 68.964 | 73,286 | 65.36 |
| 26 | 92,486 | 71.507 | 77,552 | 73.485 | 77,599 | 70.34 |
| 28 | 71,653 | 56.458 | 72,872 | 59.269 | 70,292 | 61.09 |
| 33 | 79,492 | 62.451 | 73,299 | 70.483 | 71,973 | 65.34 |

(Ex. APX 4; Ex. CE 34; Ex. SDX 415). In total, the Democrat-controlled Legislature moved 55,294 black people into the majority-black Senate districts to maintain the same relative percentages of black population in those districts. In 2001, 55,294 black people constituted 4.8 percent of the total black population in Alabama.

The Democratic leaders of the previous Legislature were never shy about their partisan strategy in redistricting. After the adoption of the 2001 districts, the Democratic leaders filed, as amici curiae, a brief in the Supreme Court of the United States that described the districts as an example of a successful partisan gerrymander. *See* Brief for Leadership of the Alabama Senate and House of Representatives: Lowell Barron, et al. as Amici Curiae Supporting Appellees, *Vieth v. Jubelir-*

*er,* 541 U.S. 267, 124 S.Ct. 1769, 158 L.Ed.2d 546 (2004) (No. 02–1580) (Ex. SDX 448). The brief explained that, during the redistricting process after the 2000 Census, "the Democratic leadership pursued a biracial strategy aimed at safeguarding its governing majorities in both houses of the Legislature." *Id.* The brief bragged that the partisan strategy succeeded: "The 2002 general election returned Democratic candidates to 71% of the Senate seats and 60% of the House seats, with 52% of the statewide vote supporting Democrats in Senate races and 51% supporting Democrats in House races." *Id.* But this partisan gerrymander, during a period of realignment when Republicans won presidential and other statewide elections with increasing frequency, rested on a shaky foundation that collapsed in 2010 when Republicans won supermajorities in both houses of the Legislature.

### 3. The Redistricting Process After the 2010 Census

After the 2010 Census, the Alabama Legislature began the process of redistricting itself. We describe that process from its inception to the adoption of the final plans by the Legislature. In so doing, we describe the work of the permanent legislative committee on reapportionment, the guidelines adopted by the committee, and the consultant hired by the committee to draw the new district lines.

#### a. *The Permanent Legislative Committee on Reapportionment*

The Alabama Code provides for a Permanent Legislative Committee on Reapportionment to address the problems of malapportionment that may arise after each new census. *See* Ala.Code §§ 29–2–50, –51. When the Legislature is not actively involved with the reapportionment process, the Committee comprises six members, three from each house of the Legislature. *Id.* § 29–2–51(b). During the reapportionment process, Alabama law requires that the Committee expand to 22 members. *Id.* § 29–2–51(c). Those 22 members must include "[o]ne member of the House of Representatives from each congressional district, four members of the House of Representatives at-large ... appointed by the Speaker of the House and one member of the Senate from each congressional district, four members of the Senate at-large ... appointed by the Lieutenant Governor." *Id.* The current members of the Committee include Senator Trip Pittman (R), Senator Jimmy Holley (R), Senator Gerald Dial (R), Senator Clay Scofield (R), Senator William L. Holtzclaw (R), Senator Cam Ward (R), Senator Linda Coleman (D), Senator Gerald Allen (R), Senator Vivian Davis Figure (D), Senator Arthur Orr (R), Senator Bryan Taylor (R), Representative George Bandy (D), Representative Randy Davis (R), Representative Steve Clouse (R), Representative Barbara Boyd (D), Representative Craig Ford (D), Representative Lynn Greer (R), Representative Jim McClendon (R), Representative Ralph Howard (D), Representative Jamie Ison (R), Representative Mike Hill (R), and Representative Micky Hammon (R). (Joint Stip. 2–3). Senator Dial and Representative McClendon co-chair the Committee. (Joint Stip. 3). All of the Republicans on the Committee are white. (Joint Stip. 2–3). Representative Ford is the only white Democrat on the Committee; all of the other Democrats on the Committee are black. (Joint Stip. 2–3).

The Committee is primarily charged with the creation of each new reapportionment plan for the State. *See* Ala.Code § 29–2–50(2). The Committee is required to "make a continuous study of the reapportionment problems in Alabama"; "make reports of its investigations, find-

ings[,] and recommendations to the Legislature at any time, during any regular or special session of the Legislature, as it may deem necessary"; and "engage in such activities as it deems necessary for the preparation and formulation of a reapportionment plan" for the Alabama Legislature and the congressional districts of the State. *Id.* § 29–2–52(a), (b), (c). The Committee has the authority "to employ consultants, technicians, attorneys[,] and any other experts needed to prepare maps and make professional appearances to support any plan of reapportionment adopted by the Legislature" and to "meet within and without the state, hold public hearings[,] and otherwise have all of the powers of a legislative committee." *Id.* § 29–2–52(d), (g).

*b. Guidelines Adopted by the Committee*

To guide its work, the current Committee established written guidelines for drawing the new district lines for members of Congress, the State Board of Education, and the Legislature. (Joint Stip. 3). In these guidelines, the Committee changed the allowable overall deviation in population for the State Board of Education and the Legislature from 10 percent, which had been used in the 1993 and 2001 plans, to 2 percent. (Joint Stip. 3; Doc. 30–4, 2). The guidelines also provided that the districts be drawn in accordance with the Voting Rights Act, be contiguous and reasonably compact, be composed of as few counties as practicable, avoid contests between incumbent members whenever possible, and respect communities of interest. (Ex. SDX 420). The guidelines acknowledged that not all of the redistricting goals could be accomplished and provided that, in cases of conflict, priority would be given to the requirement of one person, one vote and to the requirements of the Voting Rights Act. (Ex. CE 1). Senator Dial and Representative McClendon believed that the Legislature was obligated, under the Voting Rights Act, to preserve the existing number of majority-black districts. (Joint Stip. 5). And Senator Dial personally promised the other members of the Senate that he would try to make sure that none of the incumbents would have to run against each other in the new plan. (Joint Stip. 4).

The Committee adopted the guideline of an overall deviation in population of 2 percent to comply with the requirement of one person, one vote under the Fourteenth Amendment after a recent decision of another district court sitting in the Eleventh Circuit that cast doubt on the presumptive constitutionality of a deviation of 10 percent. In *Larios v. Cox,* 300 F.Supp.2d 1320 (N.D.Ga.), *aff'd,* 542 U.S. 947, 124 S.Ct. 2806, 159 L.Ed.2d 831 (2004), the district court concluded that a redistricting plan in Georgia, which had used an overall deviation in population of 10 percent, violated the Equal Protection Clause because the "population deviations in the Georgia House and Senate were not driven by any traditional redistricting criteria such as compactness, contiguity, and preserving county lines," but were the result of a "concerted effort to allow rural and inner-city Atlanta regions of the state to hold on to their legislative influence (at the expense of suburban Atlanta), even as the rate of population growth in those areas was substantially lower." *Id.* at 1341–42. The district court also cast doubt on the notion that an overall deviation of 10 percent could always serve as a "safe harbor" for a state, especially in the light of developing technology that made it possible to achieve substantially greater population equality. *Id.* at 1341 ("It is [ ] apparent that any efforts to minimize population deviations ceased once the ± 5% level was reached, even though perfect equality was certainly attainable given current technology. Such use of a 10% population window

as a safe harbor may well violate the fundamental one person, one vote command of *Reynolds*, requiring that states 'make an honest and good faith effort to construct districts ... as nearly of equal population as practicable' and deviate from this principle only where 'divergences ... are based on legitimate considerations incident to the effectuation of a rational state policy.'" (quoting *Reynolds v. Sims*, 377 U.S. 533, 577, 579, 84 S.Ct. 1362, 1390, 1391, 12 L.Ed.2d 506 (1964))). The Supreme Court affirmed that decision. *Larios*, 542 U.S. at 947, 124 S.Ct. at 2806.

Many states across the country adopted an overall deviation in population of 2 percent or less for the redistricting of their state legislatures after the 2010 Census. Florida used an overall deviation of 2 percent in its State Senate districts and an overall deviation of 4 percent in its State House districts. (Ex. APX 76). Georgia used an overall deviation of 2 percent in both houses of its legislature. (Ex. APX 76). California, Illinois, Iowa, Minnesota, Nevada, Utah, Washington, and Wisconsin used an overall deviation of 2 percent or less for both houses of their legislatures. (Ex. APX 76). And Indiana, Oklahoma, and Virginia used an overall deviation of 2 percent or less for at least one house of their legislatures. (Ex. APX 76).

### c. Public Hearings

At the beginning of the reapportionment process, the Committee conducted public hearings at 21 locations throughout Alabama. (Joint Stip. 4). The hearings occurred during October 2011 in DeKalb County, Marshall County, Madison County, Lauderdale County, Fayette County, Morgan County, Chilton County, Shelby County, Jefferson County, Houston County, Pike County, Butler County, Escambia County, Mobile County, Clarke County, Marengo County, Tuscaloosa County, Calhoun County, Lee County, Dallas County,

and Montgomery County. (Ex. NPX 350). The Committee used the schedule of public hearings that had taken place during the last round of reapportionment in 2001 as the template for its schedule of public hearings and made changes to the locations based only on specific requests from members of the Committee. (Ex. NPX 350). Senator Dial and Representative McClendon attended all of the hearings. (Joint Stip. 4). The other members of the Committee attended some of the hearings, and other members of the Legislature occasionally spoke at the hearings. (Joint Stip. 4). The first 21 meetings were held before the Committee had completed any draft plans. Members of the public who attended these hearings asked the Legislators to keep counties whole to the extent possible, preserve communities of interest, and allow voters to keep the representatives and senators with whom they were already familiar. At the public hearing in Dallas County, Senator Hank Sanders (D), a black senator who represents a majority-black district, asked Senator Dial to use 62 percent as a minimum for the majority-black districts because often the population statistics for a district do not reflect the actual voters in that district. (Ex. CE 21, 6). At the public hearing in Clarke County, Representative Thomas Jackson (D), a black representative of a majority-black district, asked that his district be 62 to 65 percent black. (Ex. CE 16, 8).

### d. Randy Hinaman Hired as Consultant To Draw the Redistricting Plans

Senator Dial and Representative McClendon worked with Randy Hinaman to draw the new districts for the Legislature. (Ex. APX 68). Hinaman is a political consultant with experience working in Alabama. (Ex. NPX 352). He drew the congressional districts in Alabama after the 2010 Census, (Ex. NPX 352); worked with

Democratic leaders after the 2000 Census to draw the congressional districts adopted by the Legislature and precleared by the Department of Justice, (Trial Tr. vol. 3, 115–16, Aug. 12, 2013); and drew congressional districts that were adopted by another three-judge district court in 1992 and affirmed by the Supreme Court, *see Wesch v. Hunt,* 785 F.Supp. 1491, 1500 (S.D.Ala.), *aff'd sub nom. Camp v. Wesch,* 504 U.S. 902, 112 S.Ct. 1926, 118 L.Ed.2d 535 (1992). (Trial Tr. vol. 3, 114–15, Aug. 12, 2013). He also served as the campaign manager and then as chief of staff for Alabama Congressman Sonny Callahan during the 1980s. (Ex. NPX 352). In 2011, Hinaman contracted with Citizens for Fair Representation, a nonprofit organization, to coordinate with the Republican leadership of the Legislature to redraw the district lines for the Legislature after the 2010 Census. (Ex. NPX 352).

Hinaman used a computer program known as Maptitude to draw the plans. Maptitude allows the user to draw districts based on the data from the census. (Hinaman Depo. 15:16–18, June 25, 2013). The program also allows the user to load additional data into the program to assist with the drawing of the districts. (Hinaman Depo. 15:16–23, June 25, 2013). Hinaman collected political data from the Republican National Committee for every election in Alabama between 2002 and 2010 and imported that data into Maptitude. (Hinaman Depo. 15:3–13, June 25, 2013). Hinaman also collected and imported information about the residences of incumbents from the Reapportionment Office. (Hinaman Depo. 36–38, June 25, 2013).

On September 22, 2011, Hinaman met with Speaker of the House Mike Hubbard, President Pro Tempore Del Marsh, Senator Dial, Representative McClendon, attorney Dorman Walker, and staff to agree upon goals and establish a timeline for the drawing of the new districts. (Hinaman Depo. 23, 156, June 25, 2013). The participants understood that, under the Voting Rights Act, the new districts could not reduce the total number of majority-black districts for each house and that the new majority-black districts should reflect as closely as possible the percentage of black voters in the existing majority-black districts as of the 2010 Census. (Hinaman Depo. 24, June 25, 2013). Hinaman suggested that he should begin with the majority-black districts when he drew the map, and all of the participants agreed. (Hinaman Depo. 24, June 25, 2013). The legislators also asked Hinaman to avoid the placement of two incumbent members of the Legislature in a single new district. (Hinaman Depo. 26, June 25, 2013). And the participants agreed that Hinaman should try to maintain the characteristics of the preexisting districts to the extent possible. (Hinaman Depo. 26–27, June 25, 2013).

Senator Dial, Representative McClendon, and Hinaman understood "retrogression" under section 5 of the Voting Rights Act to mean the reduction in the number of majority-black districts or a significant reduction in the percentage of blacks in the new districts as compared to the 2001 districts with the 2010 data. (Trial Tr. vol. 3, 221, Aug. 8, 2013). Section 5 requires that a covered jurisdiction obtain preclearance of a new voting "standard, practice, or procedure" by either the Attorney General of the United States or the United States District Court for the District of Columbia to ensure that the change "does not have the purpose and will not have the effect of denying or abridging the right to vote on account of race or color." 42 U.S.C. § 1973c. "Whether a voting procedure change should be precleared depends on whether the change would lead to a retrogression in the position of racial minorities with respect to their effective ex-

ercise of the electoral franchise." *Georgia v. Ashcroft*, 539 U.S. 461, 466, 123 S.Ct. 2498, 2504, 156 L.Ed.2d 428 (2003). When the Attorney General evaluates whether a new redistricting plan has a "retrogressive" effect, the Attorney General compares the old districts in the light of updated census data with the new plans. *See* Dep't of Justice, *Guidance Concerning Redistricting Under Section 5 of the Voting Rights Act*, 76 Fed.Reg. 7471–01 (Feb. 9, 2011).

Hinaman worked alone on the new districts during the fall of 2011. He began with the majority-black districts. (Hinaman Depo. 38, June 25, 2013). Although during this phase Hinaman did not personally speak with the black members of the Legislature who represented those districts, he incorporated proposals that he received from Senator Dial and Representative McClendon after they met with the representatives from those districts. (Hinaman Depo. 39, June 25, 2013). After he drafted the majority-black districts, Hinaman started in the southern corners of the State and worked toward the center of the map. (Hinaman Depo. 38–39, June 25, 2013). He provided an initial plan to Senator Dial and Representative McClendon around February 2012.

During the spring of 2012 while the Legislature was in regular session, Hinaman continued to work on the district plans and incorporate feedback from the legislators. Hinaman traveled to Alabama to meet in person with many of the Republican legislators. (Trial Tr. vol. 3, 119–20, Aug. 12, 2013). Although he did not meet with Democratic legislators, he incorporated suggestions that Senator Dial and Representative McClendon received from Democratic legislators. (Trial Tr. vol. 3, 120, Aug. 12, 2013). Senator Dial gave Hinaman proposed maps for the three majority-black Senate districts in Jefferson County that Senator Rodger Smitherman (D), a black legislator from Jefferson County, had provided him. (Hinaman Depo. 43, June 25, 2013). Senator Dial instructed Hinaman to incorporate those maps into the Senate plan to the extent possible because they represented the wishes of the three senators from those districts. (Hinaman Depo. 43, June 25, 2013). Hinaman drew the majority-black districts in Jefferson County to be substantially the same as the maps provided to him by Senator Dial. (Hinaman Depo. 43, June 25, 2013). Representative McClendon gave Hinaman proposed maps for the drawing of Montgomery County that McClendon had been given by Representative Thad McClammy (D), a black legislator from that county. (Hinaman Depo. 45, June 25, 2013). Notably, the McClammy map proposed the move of House District 73 from Montgomery County. It was a consensus map among the black Democratic representatives of Montgomery County. House District 73 is represented by Joe Hubbard, a white freshman Democrat. (Trial Tr. vol. 2, 25, Aug. 9, 2013). Representative McClendon told Hinaman to adopt as many of Representative McClammy's ideas as possible, and Hinaman followed that instruction. (Hinaman Depo. 45–46, June 25, 2013).

Senator Dial and Representative McClendon unveiled the plans to the Committee on May 9, 2012. The plan for the House of Representatives increased the total number of majority-black districts from 27 to 28 based on total population figures. The new majority-black district was District 85, which had previously been a plurality-black district. District 85 is located in southeast Alabama in Henry and Houston Counties. (Ex. SDX 404; Ex. CE 41). Because of the severe malapportionment of most of the majority-black districts, the new plans had to incorporate significant changes to those districts.

### e. The Six Districts Challenged by Plaintiffs

Primarily at issue in this matter are six decisions made by Hinaman, in consultation with members of the Legislature. In the map for the House of Representatives, Hinaman moved one majority-white district, House District 73, out of Montgomery County, and moved one majority-black district, House District 53, out of Jefferson County. In the map for the Senate, Hinaman reworked the boundaries of Senate Districts 7, 11, 22, and 26.

### i. House District 73

Hinaman moved House District 73, a majority-white House district, from Montgomery County to Shelby and Bibb Counties to avoid retrogression of the majority-black House districts in Montgomery County. The 2001 plan divided Montgomery County into six House districts—Districts 73, 74, 75, 76, 77, and 78—three of which were majority-white and three of which were majority-black. (Ex. SDX 406). The new plan divided Montgomery County into seven House districts—Districts 69, 74, 75, 76, 77, 78, and 90—four of which are majority-black districts, and three of which are majority-white districts. (Ex. APX 15). Although House District 73 was a majority-white district under the 2001 plan, its black population had grown since 2000, and Hinaman was able to use that population to repopulate the majority-black districts in Montgomery County without retrogression. (Ex. APX 15; Ex. APX 16). Hinaman placed the new District 73 in Shelby County, one of the fastest growing areas of the State. (Ex. APX 15). Although Hinaman had begun working on this idea in early 2012, he refined the concept after he received a map from Representative McClammy that also used the former District 73 to repopulate the majority-black districts. (Hinaman Depo. 134, June 25, 2013).

### ii. House District 53

Hinaman also moved House District 53, a majority-black district, from Jefferson County to the Huntsville area in Madison County because of the substantial underpopulation of the majority-black districts in Jefferson County. (Ex. APX 15). Under the 2001 plan, Jefferson County had nine majority-black House districts and nine majority-white House districts. (Hinaman Depo. 60–61, June 25, 2013). Although the black population in Jefferson County increased between 2000 and 2010, that change was not reflected in the majority-black districts in the County. Instead, all of the majority-black districts in Jefferson County were significantly underpopulated. Because of that underpopulation, Hinaman could not comply with the guideline for population deviation adopted by the Committee and maintain nine majority-black House districts within Jefferson County without significantly reducing the percentage of black voters in each district. (Hinaman Depo. 60–61, June 25, 2013). To preserve the total number of majority-black districts and avoid a problem of retrogression under section 5 of the Voting Rights Act, Hinaman moved District 53 to Madison County and used the population that had previously been located within District 53 to repopulate the other majority-black districts in Jefferson County. (Hinaman Depo. 60–61, June 25, 2013). Under the new plan, the same number of House districts include a portion of Jefferson County, but ten of those districts are majority-white and eight of those districts are majority-black. (Hinaman Depo. 62–63, June 25, 2013). Although the racial balance of the districts has changed, the partisan balance of incumbents has not: nine of the House districts have Republican incumbents as residents, and nine of the House districts have Democratic incumbents as residents. But the majority-

white district with a Democratic incumbent might elect a Republican, which would likely shift the partisan balance to 10 Republicans and 8 Democrats. Jefferson County is 53.62 percent white and 42.47 percent black. (Ex. APX 19; Ex. NPX 328).

### iii. Senate District 7

Hinaman reduced the population of Senate District 7 to accommodate the overpopulation of it and its neighboring districts. District 7, a majority-white district in Madison County with a substantial minority population, was overpopulated by 9.04 percent. (Ex. SDX 402; Ex. CE 29). To the west, District 7 shared a border with District 2, which was overpopulated by 31.12 percent. (Ex. SDX 402; Ex. CE 29). To the south, District 7 shared a border with Districts 3 and 9, which were overpopulated by 10.69 percent and 5.85 percent respectively. (Ex. SDX 402; Ex. CE 29). To the east, District 7 shared a border with District 8, which was overpopulated by 4.07 percent. (Ex. SDX 402; Ex. CE 29). To the north, District 7 shared a border with Tennessee. (Ex. SDX 402; Ex. CE 29). Under the new map, Hinaman took some residents of Limestone and Madison Counties from District 2 and moved them into District 1. (Ex. APX 17). Hinaman removed a total of 10,994 people from District 7, and 10,151 of those people were black. He moved most of that population into Senate District 1, which was represented by Senator Tammy Irons (D).

### iv. Senate District 11

Hinaman significantly altered the shape of Senate District 11, a majority-white district formerly located in Calhoun, Talladega, Coosa, and Elmore Counties, because of changes to nearby districts. Hinaman testified that the changes made to District 11 were the result of "a combination of how the rest of those districts were moved around." (Trial Tr. vol. 3, 125, 171, Aug. 12, 2013). Under the 2001 plan, Senate District 30 was a bizarre district drawn in the shape of an Elmo projector, with Butler, Crenshaw, and Pike Counties forming a sturdy base for the district, and a portion of Lowndes County forming a thin neck to its head in Autauga County. (Ex. APX 37). Under the new plan, District 30 is a more compact district that includes all of Autauga and Coosa Counties and portions of Chilton and Elmore Counties. (Ex. APX 17). Because District 30 now encompasses all of Coosa County, the district shares a border with the new District 11, which includes portions of St. Clair, Shelby, and Talladega Counties. (Hinaman Depo. 127, June 25, 2013). The former District 11 was 62.59 percent white and 33.95 percent black. (Ex. NPX 340). The new District 11 is 81.66 percent white and 14.96 percent black. (Ex. APX 6). The incumbent senator from District 11, Jerry Fielding, switched from the Democratic Party to the Republican Party after the Legislature approved the new districts.

### v. Senate District 22

Although Senate District 22 in southwest Alabama was not malapportioned in 2010, Hinaman redrew its borders to accommodate shifts in population from neighboring districts that were significantly malapportioned. In 2010, three of the Senate districts in Mobile County—Districts 33, 34, and 35—were underpopulated by a total of 15,656 people. (Ex. SDX 402). Senate District 32, which was located in Baldwin County on the eastern shore of Mobile Bay, was overpopulated by 19,-055. (Ex. SDX 402). Baldwin County is bordered on the east by Florida, the south by the Gulf of Mexico, and the west by Mobile Bay and Mobile County. Mobile County is bordered on the west by Mississippi, the south by the Gulf of Mexico, and the east by Mobile Bay and Baldwin County. Senate District 22, which included por-

tions of Washington, Clarke, Choctaw, Escambia, Monroe, and Conecuh Counties, bordered District 34 on the north, and extended down into a strip of land in Mobile and Baldwin Counties between Districts 33 and 34 on the west and District 32 on the east. (Ex. APX 48). Senate Districts 23 and 24 bordered Senate District 22 on the north and both were majority-black districts with significant underpopulation. (Ex. APX 48). Hinaman considered moving District 35 across Mobile Bay to gain some of the overpopulation from Baldwin County, but Senator Trip Pittman (R) of District 32 objected to that proposal. (Hinaman Depo. 108–09, June 25, 2013). Hinaman decided instead to repopulate District 35 by taking population from District 34; to transfer population from a portion of District 22 in Mobile County to District 34; to move northern portions of District 32 in Baldwin County into District 22; and to repopulate Districts 23 and 24 with some of the portions of District 22. (Ex. APX 49). As a result, District 22 crossed into all of the same counties as in the 2001 plan, but the District included smaller portions of Mobile, Choctaw, and Washington Counties. (Ex. APX 49). The new map divided the MOWA Band of Choctaw Indians, a small Native American tribe not recognized by the federal government, between District 22 and District 34. (Ex. APX 49).

### vi. Senate District 26

Hinaman substantially decreased the land size of Senate District 26, a majority-black district in Montgomery County. (Trial Tr. vol. 2, 123, Aug. 9, 2013). Under the 2001 plan, Senate District 26 included the majority of Montgomery County, following the county lines. (Trial Tr. vol. 3, 122, Aug. 12, 2013). In 2010, the total population of District 26 was underpopulated by 11.64 percent and was 22.03 percent white and 72.75 percent black. (Ex.

NPX 340; Ex. APX 7). To comply with the guideline of an overall deviation in population of 2 percent, Hinaman moved some of the densely populated precincts in the City of Montgomery into Senate District 26. (Trial Tr. vol. 3, 129, Aug. 12, 2013). Under the 2001 plan, Senate District 25 was located primarily in Elmore County to the northeast of Senate District 26. (Ex. SDX 477). To maintain contiguous districts and as a result of moving other districts, Hinaman created a land bridge through Montgomery County to connect District 25 with Crenshaw County to the south. (Trial Tr. vol. 3, 127–29, Aug. 12, 2013). This land bridge removed a large geographic portion of District 26, although it did not significantly reduce the population of the district. (Trial Tr. vol. 3, 128–29, Aug. 12, 2013). Under Act 603, the new redistricting plan for the Senate, Senate District 26 maintains much of its former shape by following the county lines at the northern borders. (Ex. SDX 476). The district remains underpopulated by .08 percent and the percentage of the population that is black has increased slightly, from 72.75 percent to 75.22 percent. (Ex. APX 7).

### f. Adoption of the Plans by the Committee

The Committee adopted these plans on May 9, 2012, as working drafts, and then officially adopted the plans on May 17, 2012. (Ex. CE 24; Ex. CE 25). In both meetings, Senator Dial and Representative McClendon explained the plans, and the Committee discussed them. The Committee adopted the McClendon House plan as a working draft by a recorded vote of 16 yeas and 3 nays and the Dial Senate plan by a voice vote. (Ex. CE 24). The Committee officially adopted the plans one week later by the same votes. (Ex. CE 25).

The Committee conducted a twenty-second public hearing in Montgomery approximately an hour and a half after it adopted the plans. (Ex. CE 23). At that hearing, several legislators objected to particular splits of counties and to the decision to split Lauderdale and Colbert Counties into two different Senate districts because those counties form a community of interest known as the "Shoals." (Ex. CE 23). Under the 2001 plan, all of Lauderdale County and most of Colbert County had been located within District 1. Under the new plan, part of Lauderdale County and all of Colbert County are now located in District 6, and District 1 now includes portions of Lauderdale, Limestone, and Madison Counties. Representative Merika Coleman (D) from Jefferson County objected to what she viewed as the "packing and stacking" of the black vote. (Ex. CE 23). Representative Joe Hubbard (D) objected to the districts for Montgomery County, which he viewed as disrespectful of communities of interests, and to the decision to move his district, District 73, to Shelby County. (Ex. CE 23). Two local officials from Clay County objected to its division into two districts because the 2001 plan had included the county in a single House district. (Ex. CE 23). And voters from several counties raised objections to the lack of sufficient advance notice for the hearing and to the splitting of certain counties.

In the final week before the passage of Act 602 and Act 603, Hinaman met with legislators at a computer in the Reapportionment Office to make final adjustments to the maps. (Hinaman Depo. 41–42, June 25, 2013). Hinaman met with several Democratic members of the Legislature during this process. (Hinaman Depo. 41–42, June 25, 2013). Representative McClendon and Hinaman were able to accommodate some of the representatives, including Barry Mask (R) and Greg Wren (R), who had some issues that affected Montgomery; Oliver Robinson (D), Mary Moore (D), and Patricia Todd (D), who wanted to swap precincts in the Birmingham area; Greg Burdine (D), Marcel Black (D), and Johnny Mack Morrow (D), who had requests for their shared borders in northwest Alabama; Jeremy Oden (R), Ed Henry (R), Wes Long (R), and Kerry Rich (R), who also had problems with their shared border in northeast Alabama; and two representatives who had initially been drawn outside of their districts. (Ex. APX 64–5, 5–6). But Representative McClendon and Hinaman were not able to accommodate requests from Representative Merika Coleman and Representative Juandalynn Givan, two members from the Birmingham area, who wanted to move 3,700 people from one district to another because that change would have violated the guideline of an overall deviation of 2 percent. (Ex. APX 64–5, 5–6). Senator Dial tried to accommodate a request from Senator Tammy Irons (D) to move her law office into her district, but he was unable to offer an amendment on the Senate floor because another senator, Mark Keahey (D), called for a third reading of the bill at length and the rules of the Legislature require an immediate vote on a bill after it has been read three times. (Ex. APX 64–4, 5).

Throughout the process, Senator Dial and Representative McClendon had to balance the requirements of the committee guidelines against the preferences of incumbents. And the new districts needed to be passed by the Legislature. (Trial Tr. vol. 1, 42, Aug. 8, 2013). Senator Dial adjusted the Senate plan repeatedly to satisfy legislators so that the bill could be passed. But many legislators, both Republican and Democrat, were dissatisfied with the plans. (Trial Tr. vol. 3, 42, Aug. 8, 2013).

### g. The Final Redistricting Plans: Act 602 and Act 603

The final versions of the House and Senate bills preserved the majority-black districts with roughly the same percentages of black population as in the 1993 and 2001 plans. (Ex. APX 6; Ex. APX 7). The statistics are consistent with the agreement between Hinaman, the Republican leadership, and the co-chairs of the Committee to preserve the majority-black districts without retrogression. As the following table illustrates, Act 602 increased slightly the percentage of the black population in 14 of the original 27 majority-black House districts, decreased slightly the percentage of the black population in the other 13 majority-black House districts, and created one new majority-black House district in total population.

| House District Number | Act 2012–602 Total Black Pop. (%) | Overpop. (+) or Underpop. (-) of 2001 District Using 2010 Census Data (%) | 2001 House Total Black Pop. (%) | 1993 House Total Black Pop. (%) |
|---|---|---|---|---|
| 19 | 61.5 | –6.90 | 66.039 | 66.27 |
| 32 | 60.3 | –14.76 | 59.598 | 63.93 |
| 52 | 60.1 | –5.19 | 65.848 | 67.72 |
| 53 | 56.2 | –22.28 | 64.445 | 66.01 |
| 54 | 56.9 | –23.32 | 63.276 | 63.95 |
| 55 | 73.6 | –21.86 | 67.772 | 61.57 |
| 56 | 62.3 | –9.79 | 62.665 | 63.52 |
| 57 | 68.5 | –20.48 | 62.967 | 63.90 |
| 58 | 73.0 | –17.75 | 63.518 | 62.75 |
| 59 | 76.8 | –27.86 | 63.241 | 63.86 |
| 60 | 67.9 | –19.37 | 64.348 | 66.22 |
| 67 | 69.2 | –16.79 | 63.447 | 63.50 |
| 68 | 64.6 | –20.40 | 62.211 | 63.58 |
| 69 | 64.2 | –17.46 | 65.308 | 63.29 |
| 70 | 62.2 | –13.77 | 62.827 | 64.60 |
| 71 | 66.9 | –16.32 | 64.191 | 66.16 |
| 72 | 64.5 | –13.42 | 60.748 | 65.36 |
| 76 | 73.9 | –1.38 | 73.309 | 66.69 |
| 77 | 67.0 | –23.12 | 69.677 | 71.93 |
| 78 | 70.2 | –32.16 | 72.697 | 72.37 |
| 82 | 62.2 | –4.68 | 62.663 | 79.73 |
| 83 | 57.7 | –9.85 | 61.214 | 64.52 |
| 84 | 52.4 | –9.24 | 52.360 | 37.81 |
| 85 | 50.5 | –6.79 | 47.863 | 51.13 |
| 97 | 60.8 | –22.22 | 64.738 | 65.22 |
| 98 | 60.0 | –16.89 | 64.448 | 65.72 |
| 99 | 65.7 | –12.59 | 65.250 | 65.09 |
| 103 | 65.3 | –10.79 | 63.049 | 65.58 |

(Ex. APX 6; Ex. SDX 403; Ex. NPX 310).

And the following table illustrates that Act 603 increased the percentage of the black population in five of the majority-black Senate districts and decreased the percentage of the black population in the other three majority-black Senate districts.

| Senate District Number | Act 2012–603 Total Black Pop. (%) | Overpop. (+) or Underpop. (-) of 2001 District Using 2010 Census Data (%) | 2001 Senate Total Black Pop. (%) | 1993 Senate Total Black Pop. (%) |
|---|---|---|---|---|
| 18 | 59.12 | –17.64 | 66.685 | 65.89 |
| 19 | 65.39 | –20.06 | 66.227 | 63.00 |
| 20 | 63.38 | –21.37 | 65.697 | 64.28 |
| 23 | 64.81 | –18.03 | 62.305 | 63.46 |
| 24 | 63.30 | –12.98 | 62.409 | 65.36 |
| 26 | 75.22 | –11.64 | 71.507 | 70.34 |
| 28 | 59.96 | –3.80 | 56.458 | 61.09 |
| 33 | 71.71 | –18.05 | 62.451 | 65.34 |

(Ex. APX 7; Ex. NPX 310, Ex. NPX 312).

The following table illustrates the percentages of total black population and black voting-age population for each majority-black House district under Act 602 and the percentage of overall deviation in total population from ideal population for each majority-black House district.

| House District Number | Act 2012–602 Total Black Pop. (%) | Act 2012–602 Voting–Age Black Pop. (%) | Deviation from Ideal Total Pop. (%) |
|---|---|---|---|
| 19 | 61.5 | 60.15 | -.97 |
| 32 | 60.3 | 57.68 | -.04 |
| 52 | 60.1 | 57.21 | -.96 |
| 53 | 56.2 | 52.98 | -.91 |
| 54 | 56.9 | 52.50 | -.99 |
| 55 | 73.6 | 70.60 | -.99 |
| 56 | 62.3 | 59.71 | -.99 |
| 57 | 68.5 | 65.96 | -.99 |
| 58 | 73.0 | 67.99 | -.95 |
| 59 | 76.8 | 74.28 | -.67 |
| 60 | 67.9 | 65.68 | -.96 |
| 67 | 69.2 | 65.73 | -.97 |
| 68 | 64.6 | 61.82 | -.99 |
| 69 | 64.2 | 61.83 | -.10 |
| 70 | 62.2 | 57.13 | .99 |
| 71 | 66.9 | 64.42 | -.38 |
| 72 | 64.5 | 61.88 | -.38 |
| 76 | 73.9 | 71.24 | .99 |
| 77 | 67.0 | 64.20 | .95 |
| 78 | 70.2 | 67.43 | .96 |
| 82 | 62.2 | 60.48 | .74 |
| 83 | 57.7 | 55.53 | .99 |
| 84 | 52.4 | 50.99 | .98 |
| 85 | 50.5 | 47.22 | -.64 |
| 97 | 60.8 | 56.73 | -.99 |
| 98 | 60.0 | 57.96 | -.99 |
| 99 | 65.7 | 62.07 | -.99 |
| 103 | 65.3 | 60.18 | -.98 |

(Ex. APX 6; Ex. SDX 403).

The following table illustrates the percentages of total black population and black voting-age population for each majority-black Senate district under Act 603 and the percentage of overall deviation in total population from ideal population for each majority-black Senate district.

| Senate District Number | Act 2012–603 Total Black Pop. (%) | Act 2012–603 Voting–Age Black Pop. (%) | Deviation from Ideal Total Pop. (%) |
|---|---|---|---|
| 18 | 59.12 | 56.43 | -.96 |
| 19 | 65.39 | 62.68 | -.99 |
| 20 | 63.38 | 59.03 | -.99 |
| 23 | 64.81 | 61.67 | -.90 |
| 24 | 63.30 | 59.74 | .85 |
| 26 | 75.22 | 72.70 | -.08 |
| 28 | 59.96 | 58.03 | .98 |
| 33 | 71.71 | 68.10 | -.26 |

(Ex. APX 7; Ex. SDX 400).

The following table compares the percentages of black voting-age population for each majority-black House district using the 2010 Census data under Act 602 and under the 2001 plan.

| House District Number | Act 2012–602 Voting–Age Black Pop. (%) Using 2010 Census Data | 2001 house Plan Voting–Age Black Pop. (%) Using 2010 Census Data |
|---|---|---|
| 19 | 60.15 | 67.70 |
| 32 | 57.68 | 56.62 |
| 52 | 57.21 | 58.52 |
| 53 | 52.98 | 52.49 |
| 54 | 52.50 | 53.37 |
| 55 | 70.60 | 71.22 |
| 56 | 59.71 | 59.42 |
| 57 | 65.96 | 66.52 |
| 58 | 67.99 | 74.02 |
| 59 | 74.28 | 64.25 |
| 60 | 65.68 | 65.15 |
| 67 | 65.73 | 65.59 |
| 68 | 61.82 | 59.97 |
| 69 | 61.83 | 61.99 |
| 70 | 57.13 | 56.31 |
| 71 | 64.42 | 62.04 |
| 72 | 61.88 | 57.52 |
| 76 | 71.24 | 67.48 |
| 77 | 64.20 | 71.48 |
| 78 | 67.43 | 72.57 |
| 82 | 60.48 | 54.19 |
| 83 | 55.53 | 55.51 |
| 84 | 50.99 | 49.23 |
| 85 | 47.22 | 45.64 |
| 97 | 56.73 | 57.35 |

| | | |
|---|---|---|
| 98 | 57.96 | 62.23 |
| 99 | 62.07 | 70.09 |
| 103 | 60.18 | 64.83 |

(Ex. APX 6).

The following table compares the percentages of black voting-age population for each majority-black Senate district using the 2010 Census data under Act 603 and under the 2001 plan.

| Senate District Number | Act 2012-603 Voting-Age Black Pop. (%) Using 2010 Census Data | Act 2001 Senate Plan Voting-Age Black Pop. (%) Using 2010 Census Data |
|---|---|---|
| 18 | 56.43 | 57.31 |
| 19 | 62.68 | 69.31 |
| 20 | 59.03 | 74.44 |
| 23 | 61.67 | 61.79 |
| 24 | 59.74 | 59.38 |
| 26 | 72.70 | 70.87 |
| 28 | 58.03 | 49.82 |
| 33 | 68.10 | 61.55 |

(Ex. APX 7).

Most of the majority-black districts under the new plan remain underpopulated, but within 1 percent of the ideal population. Of the 28 majority-black House districts, 20 remain underpopulated. Six of the eight majority-black Senate districts remain underpopulated.

Because the Legislature used a tighter deviation in population compared to the Democrat-controlled Legislature in 2001, the number of black people and the percentage of the black population moved into majority-black districts were higher under the Acts than compared to those same numbers in 2001. In 2012, the Legislature moved 9.8 percent of the total black population into the majority-black House districts and 8.5 percent of the total black population into the majority-black Senate districts. (Ex. APX 6, 7). If the Democrat-controlled Legislature in 2001 had drawn the redistricting lines in accordance with an overall deviation in population of 2 percent, they would have needed to move 6.6 percent of the total black population into the majority-black House districts and 5.8 percent of the total black population into the majority-black Senate districts. The following table illustrates how the Legislature repopulated the majority-black House districts in 2001 and how many additional black people would have been required had that Legislature complied with the guideline of 2 percent deviation used in 2012.

| HD # | Total Black Pop. in 2001 Plan | Deviation in 2001 Plan (%) | Total Black Pop. (%) in 2001 Plan | Black Pop. of Plan Using Census | Black People Moved To Create 2001 Plan | Act 602 Deviation from Ideal Total Pop. (%) | Black People Moved To Create 2001 Plan Using Act 602 Deviations (Redistribution / Total Black Pop.) |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19 | 28,011 | 0.149 | 66.039 | 25,869 | 2,142 | −0.97 | 1,947 / 27,816 |
| 32 | 24,975 | −1.055 | 59.598 | 22,704 | 2,271 | −0.04 | 1,631 / 24,335 |
| 52 | 27,716 | −0.619 | 65.848 | 25,799 | 1,917 | −0.96 | 1,088 / 26,887 |
| 53 | 26,247 | −3.837 | 64.445 | 21,312 | 4,935 | −0.91 | 5,848 / 27,161 |
| 54 | 25,563 | −4.614 | 63.276 | 20,153 | 5,410 | −0.99 | 6,494 / 26,647 |
| 55 | 27,344 | −4.736 | 67.772 | 27,217 | 127 | −0.99 | 1,323 / 28,540 |
| 56 | 26,546 | 0.021 | 62.665 | 23,896 | 2,650 | −0.99 | 2,493 / 26,389 |
| 57 | 25,373 | −4.857 | 62.967 | 28,593 | −3,220 | −0.99 | −2,076 / 26,517 |
| 58 | 25,937 | −3.587 | 63.518 | 24,284 | 1,653 | −0.95 | 2,475 / 26,759 |
| 59 | 25,449 | −4.987 | 63.241 | 20,459 | 4,990 | −0.67 | 6,259 / 26,718 |
| 60 | 26,693 | −2.057 | 64.348 | 23,455 | 3,238 | −0.96 | 3,651 / 27,106 |
| 67 | 25,663 | −4.498 | 63.447 | 23,358 | 2,305 | −0.97 | 3,366 / 26,724 |
| 68 | 25,227 | −4.255 | 62.211 | 23,051 | 2,176 | −0.99 | 3,147 / 26,198 |
| 69 | 26,417 | −4.493 | 65.308 | 25,198 | 1,219 | −0.10 | 2,552 / 27,750 |
| 70 | 26,587 | −0.083 | 62.827 | 23,375 | 3,212 | 0.99 | 3,612 / 26,987 |
| 71 | 25,872 | −4.836 | 64.191 | 24,041 | 1,831 | −0.38 | 3,158 / 27,199 |
| 72 | 25,561 | −0.652 | 60.748 | 24,825 | 736 | −0.38 | 914 / 25,740 |
| 76 | 30,117 | −3.001 | 73.309 | 29,655 | 462 | 0.99 | 1,834 / 31,489 |
| 77 | 28,546 | −3.268 | 69.677 | 23,986 | 4,560 | 0.95 | 5,931 / 29,917 |
| 78 | 29,390 | −4.545 | 72.697 | 23,911 | 5,479 | 0.96 | 7,306 / 31,217 |
| 82 | 27,605 | 4.014 | 62.663 | 30,493 | −2,888 | 0.74 | −3,643 / 26,850 |
| 83 | 24,651 | −4.918 | 61.214 | 26,144 | −1,493 | 0.99 | 161 / 26,305 |
| 84 | 21,696 | −2.165 | 52.360 | 16,235 | 5,461 | 0.98 | 6,254 / 22,489 |
| 85 | 19,964 | −1.516 | 47.863 | 16,934 | 3,030 | −0.64 | 3,293 / 20,227 |
| 97 | 27,667 | .907 | 64.738 | 24,414 | 3,253 | −0.99 | 2,848 / 27,262 |
| 98 | 27,393 | .357 | 64.448 | 22,935 | 4,458 | −0.99 | 4,205 / 27,140 |
| 99 | 27,674 | .139 | 65.250 | 25,950 | 1,724 | −0.99 | 1,528 / 27,478 |
| 103 | 26,570 | −.498 | 63.049 | 25,832 | 738 | −0.98 | 722 / 26,554 |

(Ex. CE 30; CE 32; SDX 403).

The following table illustrates how the Legislature repopulated the majority-black districts in the Senate in 2001 and how many additional black people would have been required had that Legislature complied with the guideline of 2 percent deviation used in 2012.

| SD # | Total Black Pop. in 2001 Plan | Deviation in 2001 Plan (%) | Total Black Pop. (%) In 2001 Plan | Black Pop. of 1993 Plan Using 2000 Census | Black People Moved To Create 2001 Plan | Act 603 Deviation from Ideal Total Pop. (%) | Black People Moved To Create 2001 Plan USing Act 603 Deviations (Redistribution / Total Black Pop.) |
|---|---|---|---|---|---|---|---|
| 18 | 82,769 | −2.577 | 66.865 | 67,264 | 15,505 | −0.96 | 16,879 / 84,143 |
| 19 | 80,662 | −4.142 | 66.227 | 79,706 | 956 | −0.99 | 3,609 / 83,315 |
| 20 | 80,075 | −4.072 | 65.697 | 68,198 | 11,877 | −0.99 | 14,450 / 82,648 |
| 23 | 75,380 | −4.781 | 62.305 | 71,607 | 3,773 | −0.90 | 6,845 / 78,452 |
| 24 | 75,520 | −4.762 | 62.409 | 72,245 | 3,275 | 0.85 | 7,726 / 79,971 |
| 26 | 92,486 | 1.794 | 71.507 | 77,552 | 14,934 | −0.08 | 13,250 / 90,802 |
| 28 | 71,653 | −0.116 | 56.458 | 72,872 | −1,219 | 0.98 | −433 / 72,439 |
| 33 | 79,492 | .179 | 62.451 | 73,299 | 6,193 | −0.26 | 5,845 / 79,144 |

(Ex. APX 4; CE 34; Ex. SDX 400).

Although the Constitution of Alabama prohibits the division of a county among districts, *see* Ala. Const. Art. IX, § 200, the final plans split some counties to comply with the overall deviation in population of 2 percent used to satisfy the federal requirement of one person, one vote. The final plans split 33 counties for the Senate districts and 50 counties for the House districts. The 1993 plans split 32 counties for Senate districts and 36 counties for the House districts, and the 2001 plans split 31 counties for the Senate districts and 39 counties for the House districts. But those earlier plans used an overall deviation in population of 10 percent. (Ex. APX 62).

Other counties were split to further the interests of incumbents. For example, Representative Alan Harper, who switched to the Republican Party in 2012, asked to have his district include a portion of Greene County in which he owned property. (Hinaman Depo. 68, June 25, 2013). Representative Harper stated that he might move to that property in the future, and the representative whose district had previously included that property agreed to a change in which 12 people were moved to District 61. (Hinaman Depo. 68, June 25, 2013). The rest of Greene County is divided between Districts 71 and 72.

The final plan also kept incumbent conflicts to a minimum. No two incumbent Senators were in the same district. The House plan had only two incumbent conflicts. Two black incumbent Democrats, Representative Juandalynn Givan and Representative Demetrius Newton, lived in District 60. Representative Demetrius Newton has since died. Another black incumbent Democrat, Representative John Knight, and a white incumbent Democrat, Representative Joe Hubbard, lived in District 77, but Representative Hubbard has since moved to District 74. The former incumbent conflict was the result of the decision to move District 53 to Huntsville and use its former population to repopulate the majority-black districts in Jefferson County, and the latter incumbent conflict was the result of the decision to move District 73 to Shelby County and use its former population to repopulate the majority-black districts in Montgomery County.

*h. Adoption of the Acts into Law*

The Alabama Legislature considered the proposed districts in a special session that began on May 17, 2012, and ended on May 24, 2012. (Joint Stip. 6). The Legislature made only minor changes to the bills during that week. The bills proceeded along the normal legislative process through committees and debate on the floor of each house of the Legislature. Democratic legislators offered substitute plans in committee and on the floors of both houses of the Legislature, but none of their plans complied with the guideline of an overall deviation in population of 2 percent adopted by the Committee. Senator Hank Sanders (D) introduced HB16 and SB5 as alternatives, both of which were drafted with an overall deviation of 10 percent. Those plans placed several incumbents in the same districts, and those plans included 27 majority-black House districts. All of the proposed substitutes were defeated.

Both houses of the Legislature approved the Acts, and the Governor signed them into law. The Senate approved its new districts by a vote of 20 to 13 along party lines, with an Independent, Harri Ann Smith, joining the Democrats in the minority. (Ex. NPX 315). The Senate approved the new House districts by a vote of 23 to 12 along party lines, with the Independent joining the Republicans in the majority. (Ex. NPX 314). The House

approved its new districts by a vote of 66 to 35, with one Democrat, Charles Newton, voting in favor of the plan and three Democrats abstaining from voting. (Ex. NPX 314). The House approved the new Senate districts by a vote of 61 to 34 along party lines, with 4 Republicans and 5 Democrats abstaining from the vote. (Ex. NPX 314). Governor Bentley signed the Acts into law on May 31, 2012.

### 4. Evidence Presented by the Plaintiffs at Trial

At trial, the plaintiffs introduced the live testimony of 13 lay witnesses and 3 expert witnesses. The lay witnesses included Senator Tammy Irons (D); Senator Mark Keahey (D); Senator Rodger Smitherman (D); Senator Vivian Davis Figures (D); Senator Quinton Ross (D); Representative Laura Hall (D); Representative Joe Hubbard (D); Democratic Conference plaintiff Lynn Pettway; Democratic Conference plaintiff Rosa Toussaint; Democratic Conference plaintiff Framon Weaver; Democratic Conference plaintiff Isabel Rubio; the Chairman of the Alabama Democratic Conference, Dr. Joe Reed; and the President of the Alabama Chapter of the National Association for the Advancement of Colored People, Bernard Simelton. The expert witnesses included William S. Cooper, who drew alternative maps for the Black Caucus plaintiffs; Allan J. Lichtman, who testified about racial polarization in Alabama elections; and Theodore S. Arrington, who testified that, in his opinion, the Acts packed black voters into majority-black districts to isolate and diminish their political strength.

#### a. Testimony of Senator Tammy Irons

Senator Tammy Irons (D) testified that, in her opinion, the only explanation for the changes made to her district in Act 603 is an intent to "crack" a minority-opportunity district in Senate District 7. (Trial Tr. vol. 1, 149–51, Aug. 8, 2013). She explained that her old district included all of Lauderdale County and part of Colbert County, a community of interest commonly known as "the Shoals," but that her new district includes only a portion of Lauderdale County, a strip of land in the northern portion of Limestone County that used to belong to District 2, and a section of Madison County heavily populated by minorities that used to belong to District 7. (Trial Tr. vol. 1, 148–51, Aug. 8, 2013). According to the 2010 Census, Senate District 7 had a voting-age population that was 62.61 percent white and 30.90 percent black. (Ex. NPX 351). Under Act 603, Senate District 7 will have a voting-age population that is 67.83 percent white and 26.14 percent black. (Ex. NPX 361; Ex. NPX 362). According to the 2010 Census, Senate District 1 had a voting-age population that was 84.93 percent white and 12.20 percent black. (Ex. NPX 351). Under Act 603, Senate District 1 will have a voting-age population that is 85.56 percent white and 10.66 percent black. (Ex. NPX 361; Ex. NPX 362).

Senator Tammy Irons also testified that she believes that the Republican Party has a culture of hate toward women and minorities. (Trial Tr. vol. 1, 180, Aug. 8, 2013). As support for this point, she testified that Republicans attempted to invoke the rule of cloture 48 times in 2011 and were successful 43 times, which in her view had the effect of silencing the voices of women and minorities. (Trial Tr. vol. 1, 181, Aug. 8, 2013). She also testified that she based her opinion on laws she had read, but did not provide any specific examples. (Trial Tr. vol. 1, 166, Aug. 8, 2013). And she testified that, although she expressed her opinion to officials of the Department of Justice, Attorney General Holder later precleared the Acts. (Trial Tr. vol. 1, 178, Aug. 8, 2013).

We do not doubt that Senator Tammy Irons testified truthfully about her opinions, but we do not credit her conclusions about the changes to her district or about the Republican Party. The population statistics for the districts in the northern portion of the State reveal the overpopulation of Senate District 7 and all of the districts surrounding it. (Ex. APX 7). Senator Dial and Hinaman testified consistently that the significant overpopulation of the northern districts, as well as the underpopulation of the majority-black districts in the Black Belt caused a domino effect that required changes to Senate District 7. (Trial Tr. vol. 1, 35, 48, Aug. 8, 2013; Hinaman Decl.; Hinaman Depo. 31–32, June 25, 2013). And the decision to invoke the rule of cloture to pass legislation that is being filibustered by a minority party is not an invidiously discriminatory tactic.

### b. Testimony of Senator Marc Keahey

Senator Marc Keahey (D) also testified on behalf of the plaintiffs. Senator Keahey represents District 22, a sprawling district in southwest Alabama. (Trial Tr. vol. 1, 182, Aug. 8, 2013; Ex. APX 48; Ex. APX 49). He testified that, after the landslide elections for the Republicans in 2010, he was, at 17 months, the second-longest serving white Democrat in the Senate. (Trial Tr. vol. 1, 183, Aug. 8, 2013). District 22 was a crossover district because its voting-age population in 2010 was only 27.50 percent black, but the district elected a Democrat preferred by black voters. (Ex. APX 7; Tr. Trans. vol. 1, 182, Aug. 8, 2013). Under Act 603, District 22 has a voting-age population that is 20.70 percent black. (Ex. APX 7). Senator Keahey testified that, after he saw the working draft of the new districts, he brought several proposed amendments to Senator Dial, all of which Senator Dial rejected on the ground that the changes would result in the retrogression of Districts 23 and 24 to the north, majority-black districts represented by Senator Hank Sanders (D) and Senator Bobby Singleton (D) respectively. (Trial Tr. vol. 1, 188–90, Aug. 8, 2013). Some of Senator Keahey's proposed amendments would have placed all of the MOWA Band of Choctaw Indians in the same district. (Trial Tr. vol. 1, 199, Aug. 8, 2013). He also testified that, when he asked for changes to the districts, other senators asked him to switch parties, but he declined. (Trial Tr. vol. 1, 199–200, Aug. 8, 2013). We credit Senator Keahey's testimony.

### c. Testimony of Senator Rodger Smitherman

Senator Rodger Smitherman (D), who represents majority-black Senate District 18 in Birmingham, testified that the new districts were unfair to the voters of Jefferson County because of the structure of the local delegation, which is composed of every legislator who represents voters in Jefferson County. (Trial Tr. vol. 2, 11, 15–16, Aug. 9, 2013). Under both the 2001 Senate plan and Act 603, Jefferson County residents vote in eight Senate districts, three of which are majority-black districts and five of which are majority-white districts. (Trial Tr. vol. 2, 7–8, Aug. 9, 2013; Ex. APX 17). But Act 602 changes the House districts in Jefferson County because it moves one majority-black district to Huntsville and moves an additional majority-white district into the County. Under the previous House plan, residents of Jefferson County had voted in nine majority-black districts and nine majority-white districts. (Trial Tr. vol. 2, 7, Aug. 9, 2013; Ex. APX 41). Under the new House plan, residents of Jefferson County will vote in eight majority-black districts and ten majority-white districts. Because the new majority-white district that crosses into Jefferson County includes a Democratic

incumbent as a resident, the partisan balance of the districts remains the same. (Trial Tr. vol. 2, 7, 23–24; Aug. 9, 2013).

Senator Smitherman testified that, in his view, the balance of the Jefferson County local delegation is unfair to black residents of Jefferson County and dilutes their voting power. (Trial Tr. vol. 2, 11, 13, Aug. 9, 2013). Local delegations act as gatekeepers for county legislation in the Legislature, which ordinarily will not consider or pass local legislation not approved by the local delegation. (Trial Tr. vol. 2, 15–16, Aug. 9, 2013). Although black voters in Jefferson County are ordinarily successful in electing their preferred candidates in county-wide elections, they are unable to exercise the same control over the local delegation because of the influence of suburban voters on many of its members. (Trial Tr. vol. 2, 15–16, Aug. 9, 2013). As an example, Senator Smitherman cited an occupational tax supported by the senators elected by the majority-black districts within Jefferson County, but opposed by the senators elected by majority-white districts that extend to suburban counties, where many people commute to work in Birmingham. (Trial Tr. vol. 2, 16–17, Aug. 9, 2013). Because a majority of the local delegation opposed the occupational tax, the Legislature did not pass it. (Trial Tr. vol. 2, 16–17, Aug. 9, 2013). Senator Smitherman testified that, as a result of the failed tax, Jefferson County closed Cooper Green Mercy Hospital, a charitable hospital for the indigent that formerly served many of his constituents. (Trial Tr. vol. 2, 19–21, Aug. 9, 2013). Senator Smitherman also testified that the failure to pass the occupational tax had resulted in a loss of security jobs at the state courthouses in Jefferson County. (Trial Tr. vol. 2, 18–19, Aug. 9, 2013).

Senator Smitherman acknowledged that he provided Senator Dial with a map for the majority-black Senate districts in Jefferson County and that Senator Dial adopted the substantial majority of that map. (Trial Tr. vol. 2, 29–30, 40–41, Aug. 9, 2013). Senator Smitherman asked Senator Dial to maintain a similar racial balance in the district, and Senator Dial agreed that he would try to accommodate that request, so long as doing so would not result in retrogression in other districts. (Trial Tr. vol. 2, 25, Aug. 9, 2013). As of 2010, Senate District 18 had a black voting-age population of 57.31 percent, and under Act 603, District 18 has a black voting-age population of 56.43 percent. (Ex. APX 7; Ex. NPX 362).

We credit most of Senator Smitherman's testimony. We credit his testimony about the makeup of the local delegation for Jefferson County and his testimony that the occupational tax failed because of opposition from legislators who represent suburban counties. And we credit Senator Smitherman's testimony that he provided Senator Dial a proposed map of the majority-black Senate districts in Jefferson County and that Senator Dial incorporated a majority of that map into the new districts. But we cannot credit Senator Smitherman's testimony that Act 603 dilutes the votes of the black population of Jefferson County as that testimony calls for a legal conclusion that we must decide for ourselves.

#### d. Testimony of Senator Vivian Davis Figures

Senator Vivian Davis Figures (D), who represents District 33, a majority-black district in Mobile County, testified on behalf of the plaintiffs. (Trial Tr. vol. 2, 43, Aug. 9, 2013). Senator Figures served on the Reapportionment Committee and testified that, when the Committee met to establish guidelines for redistricting, the Democratic members of that Committee had favored an overall deviation in popula-

tion of 10 percent because it allowed for more leeway, but the Republican members of the Committee favored a lower overall deviation in population because of the decision in *Larios*. (Trial Tr. vol. 2, 46–49, Aug. 9, 2013). She testified that she had no input in the creation of her district and that she never asked for the black voting-age population to be increased in her district, but that the final plan increased the black voting-age population in her district from 61.55 percent to 68.10 percent. (Trial Tr. vol. 2, 45–46, Aug. 9, 2013; Ex. APX 7). She testified that, although she had not examined the boundaries of her district, she knew it was packed. (Trial Tr. vol. 2, 50, Aug. 9, 2013).

Senator Figures testified that, since the Republican takeover of the Legislature in 2010, she has felt that she has not had a voice in the Senate. (Trial Tr. vol. 2, 51, Aug. 9, 2013). She explained that she has served in the Legislature for 17 years and is the Senate Minority Leader, but that the Republican supermajority is able to invoke the rule of cloture and end debate on controversial issues. (Trial Tr. vol. 2, 51–55, Aug. 9, 2013). For example, Senator Figures explained that she had asked the Senate Majority Leader not to close debate on the last version of the Alabama Accountability Act—a controversial education bill—because she and some other Democratic senators wanted to propose amendments to the bill, but a different Republican Senator filed a cloture petition and the Democrats were not able to introduce amendments. (Trial Tr. vol. 2, 52–53, Aug. 9, 2013).

Senator Figures testified that she also felt her voice was silenced during the passage of the new Senate districts, but she admitted on cross-examination that many of the incidents she had cited as examples occurred for race-neutral reasons. For example, she testified that she had not seen the final version of the bill until the day it was introduced on the Senate floor, but she admitted that she had seen the first plan of the new Senate districts two weeks before the Acts were passed and that the only changes made to the second plan were minor alterations to put two Democratic senators back in their districts because Senator Dial and Hinaman had inadvertently drawn those senators out of their districts in the initial plan. (Trial Tr. vol. 2, 62–64, Aug. 9, 2013; Ex. CE 24). And she testified that debate on the Senate plan had been cut off, but she also admitted that, under the Senate rules, a vote had to be immediately taken on the bill when her Democratic colleague, Senator Keahey, asked for the bill to be read at length a third time. (Trial Tr. vol. 2, 61–62., Aug. 9, 2013). She agreed that Senator Keahey's request to have the bill read at length for the third time, not any action by the Republicans, had the effect of cutting off debate on the redistricting Acts. (Trial Tr. vol. 2, 62, Aug. 9, 2013).

We credit most of Senator Figures's testimony. We credit her testimony that the Democratic members of the Committee voted in favor of a higher overall deviation in population because it would give more leeway to meet other priorities and that the Republican members favored a lower overall deviation in population because of *Larios*. (Trial Tr. vol. 2, 49, Aug. 9, 2013). We credit her testimony that she did not meet with Hinaman or otherwise give input about her district and that she never requested an increase in the percentage of the black population in her district. (Trial Tr. vol. 2, 45–46, Aug. 9, 2013). And we credit her testimony that she believes that her voice has been silenced because the Republicans are able to and have invoked cloture on multiple occasions, including during consideration of the Alabama Accountability Act. (Trial Tr. vol. 2, 51–55, Aug. 9, 2013). But we do not credit her

testimony that her district is packed because that testimony amounts to a legal conclusion.

### e. Testimony of Senator Quinton Ross

Senator Quinton Ross (D) also testified on behalf of the plaintiffs. Senator Ross represents Senate District 26, a majority-black district in Montgomery. (Trial Tr. vol. 2, 123, Aug. 9, 2013). He testified that he had some limited conversations with Senator Dial about the redistricting plans, but never sat down with Hinaman to draw his district. (Trial Tr. vol. 2, 124, Aug. 9, 2013). And he testified that the percentage of black population in his district is much higher than it was under the 2001 plan. (Trial Tr. vol. 2, 127, Aug. 9, 2013). He testified that Act 603 split several precincts in his district, which will have a major economic impact on Montgomery County because it will require the County to hire new personnel for the voting precincts. (Trial Tr. vol. 2, 134–35, Aug. 9, 2013).

Senator Ross testified that the Republican supermajority has abused its power. He used, as an example, the procedures followed by the Republican supermajority when they passed the education bill known as the Alabama Accountability Act. (Trial Tr. vol. 2, 135–41, Aug. 9, 2013). He explained that an initial draft of the bill that had passed the Senate and passed, with some alterations from the House, was only eight pages and had broad support from the Democratic members of the Legislature, but that the Republican members of the conference committee substituted a significantly longer bill for it over the objections of the Democratic members of the committee. (Trial Tr. vol. 2, 135–38, Aug. 9, 2013). The Republican supermajority of the Legislature then passed the conference bill over the strenuous objections of the Democrats. (Trial Tr. vol. 2, 138–41, Aug. 9, 2013).

We credit most of Senator Ross's testimony. We credit his testimony that he was never given the opportunity to work on his district with Hinaman, but we rely on the statistics introduced into evidence about his districts instead of his description of those statistics. In 2010, the total population of Senate District 26 was 72.75 percent black, and the voting-age population was 70.87 percent black. (Ex. APX 7). Under Act 603, the total population of Senate District 26 is 75.22 percent black, and the voting-age population is 72.70 percent black. (Ex. APX 7; Ex. SDX 400). And we credit Senator Ross's testimony about the procedures used by the Republicans when they passed the Alabama Accountability Act, but not his opinion that the procedures amounted to an abuse of power.

### f. Testimony of Representative Laura Hall

Representative Laura Hall (D) also testified on behalf of the Democratic Conference plaintiffs. Representative Hall represents House District 19 in Madison County. (Trial Tr. vol. 3, 6, Aug. 12, 2013). In 2010, the total population of House District 19 was 70.04 percent black. (Ex. APX 6). Under the new plans, District 19 gained some rural population, and the percentage of black population decreased to 61.5 percent. (Ex. APX 6). Representative Hall testified that she met with Representative McClendon to discuss possible areas in which her district could gain additional population because it was underpopulated, but she did not sit with Hinaman at a computer to consider different options. (Trial Tr. vol. 3, 22–24, Aug. 12, 2013).

Representative Hall also testified about the changes to Senate District 7 because she ran as the Democratic nominee for that district in 2010, but she lost in the general election to Senator Paul Sanford (R). (Trial Tr. vol. 3, 8–9, Aug. 12, 2013).

Under the 2001 plan, District 7 included a strip of land in the middle of Madison County from the Alabama–Tennessee border down the center of the County through Huntsville. (Trial Tr. vol. 3, 11, Aug. 12, 2013; Ex. SDX 477). The district included most of urban Huntsville. (Trial Tr. vol. 3, 12, Aug. 12, 2013; Ex. SDX 476). Representative Hall testified that the new plan moved a portion of southwest Huntsville, which is sometimes called "Little Mexico" because it has a "very viable" Hispanic community, into Senate District 2 and moved a portion of northwest Huntsville, which is predominantly black, into Senate District 1. (Trial Tr. vol. 3, 13–16, Aug. 12, 2013; Ex. NPX 353C). Senator Bill Holtzclaw (R) represents District 2, and Senator Tammy Irons (D) represents District 1. Representative Hall agreed that the "socioeconomic community interests" of the black population moved into Senator Irons's district is different from the black population formerly in Senator Irons's district because the black population in Huntsville "has a high population of engineers [and] scientists" whereas the Florence area has "a very hard-working union type of community." (Trial Tr. vol. 3, 21–22, Aug. 12, 2013).

Representative Hall testified that Act 603 provides less favorable opportunities for minorities in Huntsville than alternative plans advanced by the plaintiffs, (Trial Tr. vol. 3, 18–20, Aug. 12, 2013), but she also acknowledged that all of the alternative plans follow an overall deviation in population of 10 percent, (Trial Tr. vol. 3, 35, Aug. 12, 2013). Under Act 603, Senate District 7 is overpopulated by just under 1 percent and has a total population that is 65.56 percent white, 27.34 percent black, and 2.58 percent other. (Ex. SDX 400). The voting-age population is 67.83 percent white and 26.14 percent black. (Ex. NPX 362). Under an alternative plan proposed by Dr. Reed, District 7

would be underpopulated by 2.81 percent, and the proposed district would have a total population that is 47.17 percent black, 43.58 percent white, and 3.69 percent other. (Ex. CE 48). The plaintiffs failed to provide the Court with voting-age statistics for that plan. The illustrative district introduced by the Democratic Conference plaintiffs would be underpopulated by 4.96 percent and would have a total population that is 42.02 percent white, 48.36 percent black, and 7.29 percent Hispanic. (Ex. NPX 302). The illustrative district would have a voting-age population that is 45.18 percent white, 46.45 percent black, and 6.51 percent Hispanic. (Ex. NPX 302). Representative Hall testified that both the plan proposed by Dr. Reed and the Democratic Conference illustrative district would allow black and Hispanic voters to form a coalition to reach 50 percent, but Act 603 has a smaller minority population. (Trial Tr. vol. 3, 18–19, Aug. 12, 2013).

And Representative Hall testified about a voter-suppression incident that occurred in Senate District 7 during the last general election. Although she initially testified that a conservative radio show host tried to suppress votes in District 7 during the general election by sending out a flier with the seal of the Secretary of State that Republicans should vote Tuesday and African Americans should vote Wednesday, (Trial Tr. vol. 3, 9, Aug. 12, 2013), she acknowledged on cross-examination that the announcement was about Republicans and Democrats, not race. (Trial Tr. vol. 3, 36, Aug. 12, 2013). And she acknowledged that the Secretary of State countered that misinformation and told the radio show host to cease and desist, but Representative Hall insisted that the damage had already been done. (Trial Tr. vol. 3, 36, Aug. 12, 2013). Plaintiffs offered no evidence that any State official had anything

to do with the actions of the radio show host.

Representative Hall also testified, like several of her other Democratic colleagues, that she is upset about the ability of the Republican supermajority in the Legislature to invoke cloture. (Trial Tr. vol. 3, 32, Aug. 12, 2013). She testified about her dissatisfaction with the process by which the Republicans passed the Alabama Accountability Act. (Trial Tr. vol. 3, 27–32, Aug. 12, 2013). And she testified that she felt that she had been "clotured more during this last quadrennium than the entire 20 years [she had] been in session." (Trial Tr. vol. 3, 32, Aug. 12, 2013). Under the new Republican supermajority, Representative Hall explained that she views it as challenging at best to advocate on behalf of her district. (Trial Tr. vol. 3, 32, Aug. 12, 2013). She testified that she has not been asked to switch parties, but that she would not be very happy as a Republican. (Trial Tr. vol. 3, 32, 36, Aug. 12, 2013).

We credit most of Representative Hall's testimony. We credit her testimony that she discussed her district with Representative McClendon, but did not sit down with Hinaman to discuss potential changes. We credit her testimony that some of the minorities who previously resided in Senate District 7 reside in new districts under Act 603 and that those minorities will probably be less able to elect the candidate of their choice under Act 603 than in the illustrative districts. And we credit her testimony that the Republicans have invoked the rule of cloture to end debate by the Democrats. We do not credit her initial testimony that the fliers were directed at only African Americans because it is inconsistent with her later acknowledgement that the flier was about Democratic voters and with the testimony of Senator Irons about the incident. (Trial Tr. vol. 4, 153, Aug. 13, 2013).

### g. Testimony of Representative Joe Hubbard

Initially elected in 2010, Representative Joe Hubbard (D) testified for the Democratic Conference plaintiffs. Representative Hubbard represents House District 73, which Act 602 moved from Montgomery County to Shelby County. (Trial Tr. vol. 3, 37–38, Aug. 12, 2013). He testified that, after he had voted with Republicans on a controversial jobs bill, the Republican Speaker of the House, Mike Hubbard, told him that if he "played [his] cards right, [he] could have a long future in the Alabama House of Representatives." Representative Hubbard assumed that the Speaker was asking him to switch parties, given that the Speaker's chief of staff previously had extended that invitation. (Trial Tr. vol. 3, 40–41, Aug. 12, 2013). After he rejected that invitation, the Committee introduced a new House plan, in which District 73 had been moved to Shelby County. (Trial Tr. vol. 3, 41–42, Aug. 12, 2013). Representative Hubbard testified that he tried to get the agreement of the other representatives in Montgomery County to reconstitute some of the neighborhoods he had represented, but that Representative Jay Love (R), who has since resigned his position, rejected the proposed amendments because they would have reduced the percentage of the voting-age population in District 74 that was white. (Trial Tr. vol. 3, 42–43, Aug. 12, 2013). Representative Hubbard has purchased a new home in District 74, the majority-white district formerly represented by Representative Love. (Trial Tr. vol. 3, 45–46, Aug. 12, 2013). We credit this testimony.

### h. Testimony of Dr. Joe Reed

The Democratic Conference plaintiffs also introduced the testimony of Dr. Joe Reed, who appeared as a representative of the Alabama Democratic Conference.

(Trial Tr. vol. 2, 153, Aug. 9, 2013). He testified that the Alabama Democratic Conference is an organization of Democrats founded in 1960 to advance the political influence of blacks in Alabama. (Trial Tr. vol. 2, 153–54, Aug. 9, 2013). The organization is involved in voter registration and lobbying and, according to Reed, has chapters in most of the counties in Alabama. (Trial Tr. vol. 2, 153, 159, Aug. 9, 2013). In those counties where the Conference does not have chapters, the Conference has at least a contact. (Trial Tr. vol. 2, 159, Aug. 9, 2013). The Conference endorses candidates in almost every race for the Legislature. (Trial Tr. vol. 2, 159–160, Aug. 12, 2013).

Reed testified that he has been involved in redistricting in Alabama since the 1970s and that he became involved to elect black candidates. (Trial Tr. vol. 2, 154–56, Aug. 9, 2013). He testified that, for a long time, he believed that a district needed to be at least 65 percent black to allow the black voters to elect the candidate of their choice because some blacks either are not registered to vote or are ineligible to vote. (Trial Tr. vol. 2, 156–57, Aug. 9, 2013). And he testified that he now believes that a district should be about 60 percent black to allow the voters to elect their candidate of choice, although in some circumstances the percentage may need to be closer to 65 percent. (Trial Tr. vol. 2, 156–58, Aug. 9, 2013).

Reed testified that he drafted an alternative plan for the Alabama Legislature, which he showed Senator Dial at one of the public hearings. (Trial Tr. vol. 2, 164–65, Aug. 9, 20913; Ex. CE 42; Ex. CE 45). He testified that he viewed the plan as a "status quo plan." (Trial Tr. vol. 2, 165, Aug. 9, 2013). He testified that he tried only to satisfy incumbents and meet the requirement of one person, one vote. (Trial Tr. vol. 9, 165, Aug. 9, 2013). To accomplish the latter objective, he used an overall deviation of 10 percent because that is the deviation that the Legislature had used in the 2001 plan. (Trial Tr. vol. 2, 165, Aug. 9, 2013). With this deviation, he was able to keep District 73 in Montgomery County, but reduce the black population in that district. (Trial Tr. vol. 9, 165–66, Aug. 9, 2013). Despite his efforts to satisfy all incumbents, his plan caused one incumbent conflict in the House. (Trial Tr. vol. 2, 166, Aug. 9, 2013).

He testified that, as compared to his plans, the plans adopted by the Legislature were bad for both blacks and whites. (Trial Tr. vol. 2, 167–68, Aug. 9, 2013). He explained that the adopted plans will cause significant problems for boards of registrars because of the county and precinct splits, (Trial Tr. vol. 2, 168, Aug. 9, 2013), but he also acknowledged that the boards of registrars had fulfilled their duties when the plans adopted in 1993 and 2001 split counties and precincts (Trial Tr. vol. 2, 171–73, Aug. 9, 2013). And he testified that the new plans would cause confusion for voters for the same reasons, (Trial Tr. vol. 2, 168, Aug. 9, 2013), but acknowledged that the boards of registrars were required by law to send postcards to voters about their polling places and that he could challenge any failure to do so in court, (Trial Tr. vol. 2, 173–74, Aug. 9, 2013). Reed asked the Court to send the issue of redistricting back to the Legislature and tell it to apply an overall deviation in population of 10 percent. (Trial Tr. vol. 2, 169–70, Aug. 9, 2013).

We credit most of Reed's testimony. We credit Reed's testimony that redistricting is an inherently political process and that a drafter can draw a plan in many ways. We credit Reed's testimony that he formerly believed that a larger black population was often needed to guarantee black voters the opportunity to elect their candi-

date of choice than he now believes is necessary. And we credit Reed's testimony about his redistricting plan and about the reaction of registrars to the precinct splits in the 1993 and 2001 redistricting plans, but we do not credit his testimony that the plans adopted by the Legislature are bad for all black and white citizens of Alabama.

### i. Testimony of Lynn Pettway

Lynn Pettway testified as one of the Democratic Conference plaintiffs. He explained that he resides in House District 73, which had experienced significant minority growth between 2000 and 2010 and had elected Joe Hubbard, a white Democrat, in 2010. (Trial Tr. vol. 2, 177–79, Aug. 9, 2013). Pettway agreed that, based on the statistics of Montgomery County in 2010, the majority-black districts needed to gain population and that the districts in Shelby County needed to lose population, (Trial Tr. vol. 2, 186, 189–91, Aug. 2, 2013), but he was dissatisfied with the decision to move District 73 to address this problem, (Trial Tr. vol. 2, 185, Aug. 9, 2013). Pettway offered no alternative plan, but asserted that he believed that another approach could have been taken to keep his district in place. (Trial Tr. vol. 2, 189, Aug. 9, 2013).

We credit most of Pettway's testimony. We credit Pettway's testimony that he resides in District 73, that he believes that the minority population in that district has increased over the last ten years, and that he is dissatisfied with the redistricting plans. (Trial Tr. vol. 2, 177–79, 185, Aug. 9, 2013). But we rely on the census to determine the shift in demographics of his district and the feasibility of maintaining District 73 within Montgomery County.

### j. Testimony of Rosa Marie Toussaint

Rosa Marie Toussaint also testified as one of the Democratic Conference plaintiffs. Toussaint voted in House District 19 under the districts established in 2001, but will vote in House District 10 under Act 602. (Trial Tr. vol. 4, 32–33, Aug. 13, 2013). Toussaint is a black citizen of Hispanic ethnicity. (Trial Tr. vol. 4, 19, Aug. 13, 2013). Toussaint lives in the Huntsville area and is a member of the Hispanic–Latino Advisory Committee, a member of the Hispanic American International Chaplain Association, and a member of the National Association for the Advancement of Colored People. (Trial Tr. vol. 4, 20–21, Aug. 13, 2013). She testified that she worked on Representative Laura Hall's successful campaign for House District 19 and her unsuccessful campaign for Senate District 7. (Trial Tr. vol. 4, 23, Aug. 13, 2013). Toussaint translated campaign signs into Spanish to reach out to the Hispanic community in Huntsville and met weekly with several black and Hispanic leaders to build a coalition between those two groups. (Trial Tr. vol. 4, 24–25, Aug. 13, 2013). She testified that she believes her efforts have been successful and that she believes the black and Hispanic communities in Huntsville vote for Democratic candidates. (Trial Tr. vol. 4, 27, Aug. 13, 2013). And she testified that the new Senate District 7 would give Hispanic voters less of an opportunity to elect the candidate of their choice than the alternative illustrative districts provided by the plaintiffs. (Trial Tr. vol. 4, 27–28, Aug. 13, 2013). She testified that, under either the alternative plan proposed by Reed or the illustrative District 7 introduced by the Democratic Conference plaintiffs, Hispanic voters would have a reasonable opportunity, working in coalition with black voters, to elect a candidate of their choice. (Trial Tr. vol. 4, 27–28, Aug. 13, 2013).

We credit much of Toussaint's testimony. We credit her testimony that she worked on Hispanic outreach for Representative Hall's campaign and that she be-

lieves her efforts were successful. We also credit her testimony that many Hispanic voters in the Huntsville area have voted in a coalition with the black population. But we do not credit her opinion testimony about whether Hispanics in Huntsville would be able to elect the candidate of their choice under any of the plans presented because she did not offer any factual basis to support her opinion that the candidate of choice for the Hispanic population would necessarily be the same candidate of choice for the black population. Her testimony that Hispanics and blacks have worked together in a political coalition in Huntsville does not, by itself, prove that the candidate of choice for the Hispanic population would regularly be the same candidate of choice for the black population.

### k. Testimony of Framon Weaver

Framon Weaver testified as a Democratic Conference plaintiff. Weaver is the Chief of the MOWA Band of Choctaw Indians, which has approximately 4,000 members in the State of Alabama. (Trial Tr. vol. 4, 41, Aug. 13, 2013). The State of Alabama has recognized the MOWA Band of Choctaw Indians, but the federal government has not. (Trial Tr. vol. 4, 39, 47, Aug. 13, 2013). The Band lives along the border between Washington County and Mobile County. (Trial Tr. vol. 4, 40–41, Aug. 13, 2013; Ex. NPX 353–M). Weaver testified that the Band has worked closely with black groups on political campaigns and that the Band has predominantly supported Democratic candidates. (Trial Tr. vol. 4, 42–44, Aug. 13, 2013). And he testified that, although the Band was able to elect its candidate of choice in coalition with blacks in the old Senate District 22, it will not be able to do so under the Acts because the Band is split between three different Senate districts—District 22, 23, and 34—and the black population is pre-

dominantly in District 23. (Trial Tr. vol. 4, 44–46, Aug. 13, 2013).

We credit most of Weaver's testimony. We credit Weaver's testimony that he has been elected the Chief of this state-recognized Band, and we credit Weaver's testimony about the size and location of the Band. And we credit Weaver's testimony that members of the Band are divided among three different senate districts, which will make it more difficult for the Band to influence elections in those districts. We do not credit Weaver's testimony about the Band's ability to elect its candidate of choice under any of the plans presented because he did not offer any factual basis to support his opinion that the candidate of choice for the black population would necessarily be the same candidate of choice for the Band population.

### l. Testimony of Isabel Rubio

The Executive Director of the Hispanic Interest Coalition of Alabama, Isabel Rubio, testified on behalf of the Democratic Conference plaintiffs. She explained that the Coalition is a nonprofit organization founded in 1999 to facilitate the social, civic, and economic integration of Hispanics in Alabama. (Trial Tr. vol. 4, 9–10, Aug. 13, 2013). She acknowledged that much of the Hispanic population in Alabama is made up of aliens, but she explained that some of those aliens have had children who are now old enough to vote. (Trial Tr. vol. 4, 10–11, Aug. 13, 2013). Rubio testified at length about her opinion that the Legislature has not been sensitive to the Hispanic community in the State and that, as a result, many Hispanics have left the State and others have become more politically active. (Trial Tr. vol. 4, 11–16, Aug. 13, 2013). Rubio explained that Hispanics in the United States exhibited strong support for President Obama in 2008 and 2012. (Trial Tr. vol. 4, 17, Aug. 13, 2013). And she testified that the

immigration legislation in Alabama has caused the Hispanic population to work more closely with the black population in Alabama. (Trial Tr. vol. 4, 17–18, Aug. 13, 2013).

We credit much of Rubio's testimony. We credit her testimony about the Coalition and its work in Alabama. We also credit her testimony that, although a substantial number of Hispanics in Alabama are aliens, some of those noncitizens have citizen· children of voting. age. And we credit her testimony that the Hispanic population in Alabama has begun to work more closely with the black population and become more mobilized. But we decline to adopt, as immaterial, the opinions expressed by Rubio about the immigration policies in Alabama.

### m. Testimony of Bernard Simelton

The president of the National Association for the Advancement of Colored People in Alabama, Bernard Simelton, testified on behalf of the Democratic Conference plaintiffs. (Trial Tr. vol. 2, 194, Aug. 9, 2013). He testified that the Association has been engaged in efforts to improve the relationship between the black and Hispanic communities in Alabama. (Trial Tr. vol. 2, 195, Aug. 9, 2013). He testified that the communities have become closer because of their shared disagreement with bills passed by the Republican Legislature. (Trial Tr. vol. 2, 198–99, Aug. 9, 2013). And he testified that the Association works actively with the MOWA Indians in the Baldwin and Washington County area. (Trial Tr. vol. 2, 202–03, Aug. 9, 2013). We credit Simelton's testimony about the Association's involvement with the Hispanic population and the MOWA Indians.

### n. Testimony of Professor Allan J. Lichtman

Professor Allan J. Lichtman provided expert testimony that voting is racially polarized in Alabama. (Ex. NPX 324). Lichtman conducted ecological regression analysis based on county-level and precinct-level election returns to calculate how black and white persons voted in recent senatorial, presidential, and judicial elections. (Ex. NPX 324, 4). Based on this analysis, Lichtman concluded that in Alabama "African Americans invariably prefer Democratic candidates in general elections and [ ] whites invariably prefer Republican candidates." (Ex. NPX 324, 4). In six general elections, Lichtman determined that the mean support of blacks for black Democrats was 94 percent and that the mean support of blacks for white Democrats was 92 percent. (Ex. NPX 324, 6–7). By contrast, the mean level of support by white voters for black Democrats was 19 percent and the mean level of support by white voters for white Democrats was 29 percent. (Ex. NPX 324, 6–7). Based on this data, Lichtman found that "polarization between African Americans and whites in general elections is greater when the Democratic candidate is African American rather than white." (Ex. NPX 324, 4). Lichtman's ecological regression analysis also suggested that 100 percent of black voters in Jefferson County, Madison County, and Montgomery County vote for Democrats, regardless of whether the candidate is black or white. (Ex. NPX 324, 13–15). Comparatively, white voters in Jefferson County had a mean level of support for black Democrats of 19 percent and a mean level of support for white Democrats of 33 percent, (Ex. NPX 324, 13); white voters in Madison County had a mean level of support for black Democrats of 24 percent and a mean level of support for white Democrats of 36 percent, (Ex. NPX 324, 14); and white voters in Montgomery County had a mean level of support for black Democrats of 20 percent and

a mean level of support for white Democrats of 41 percent, (Ex. NPX 324, 15).

We credit Lichtman's testimony that most black voters in Alabama favor Democrats and that most white voters in Alabama favor Republicans, but we do not credit Lichtman's opinion that race is the motivating factor for this voting pattern in Alabama. Lichtman did not conduct any statistical analysis to determine whether factors other than race were responsible for the voting patterns. He did not consider affluence, strength of a political campaign, or party loyalty. (Trial Tr. vol. 3, 102–05, Aug. 12, 2013). Instead, he asserted repeatedly that the resulting voter patterns were similar, which suggests that race is the motivating factor. (Trial Tr. vol. 3, 91, 101–05, Aug. 12, 2013). Lichtman also did not conduct any analysis of Democratic primaries between black and white candidates, which might have offered further evidence about whether white voters are more likely to support white Democrats and black voters are more likely to support black Democrats. (Trial Tr. vol. 3, 101–102, Aug. 12, 2013).

Lichtman also testified that the evidence suggests that Native Americans and Hispanics in Alabama are politically cohesive. (Ex. NPX 324, 17). Lichtman explained that 41 percent of the registered voters who vote at the McIntosh High School precinct in Senate District 22 are Native Americans, and 23 percent of the registered voters who vote at that precinct are black persons. (Ex. NPX 324, 17). The precinct cast 75 percent of its votes for the Democratic incumbent, W.J. Pat Lindsey, during the 2006 general election for the Legislature, and the precinct cast 87 percent of its votes for the Democratic candidate, Mark Keahey, during the 2010 general election. (Ex. NPX 324, 17–18). Based on these numbers from a single precinct, Lichtman concluded that blacks

and Native Americans ordinarily vote in coalition. (Ex. NPX 324, 17, 20). Lichtman also reasoned that, because, "with the exception of Cuban–Americans, Hispanics are overwhelmingly Democratic in their choice of candidates" and because most of the Hispanic population in Alabama is not Cuban American, the Hispanic population in Alabama must be politically cohesive. (Ex. NPX 324, 20).

We do not credit Lichtman's opinions about the political cohesiveness of Native Americans and Hispanics in Alabama. Lichtman acknowledged that "[t]here is an insufficient concentration of Native Americans or Hispanics in the state of Alabama for ecological regression analysis." (Ex. NPX 324, 17). And he relied upon data from a single precinct to speculate about the voting behavior of Native Americans and generalizations about Hispanics across the United States to speculate about Hispanic voting patterns in Alabama. (Ex. NPX 324, 17). Lichtman's conclusions about the political cohesiveness of these groups are insufficiently supported in the record.

Lichtman next testified that the illustrative districts introduced by the Democratic Conference plaintiffs would give minorities a better opportunity to elect the candidates of their choice. The Democratic Conference plaintiffs introduced an illustrative map of Montgomery County that includes an additional majority-black House district, (Ex. NPX 300); an illustrative map that preserves nine majority-black House districts in Jefferson County, (Ex. NPX 301); and an illustrative map of a minority-opportunity Senate district in Madison County, (Ex. NPX 302). Lichtman acknowledged that he did not look at any statewide plans, (Trial Tr. vol. 2, 97, Aug. 12, 2013), but testified that the data from previous elections suggests that these districts would provide minority voters a

very good opportunity to elect candidates of their choice, (Trial Tr. vol. 3, 97–98, Aug. 12, 2013). We credit Lichtman's testimony about these illustrative districts.

### o. *Testimony of William S. Cooper*

William S. Cooper provided expert testimony about alternative redistricting plans for the Black Caucus plaintiffs. Cooper testified that he has been preparing redistricting plans for approximately 25 years and has worked with Maptitude since the late 1980s. (Ex. APX 69, 2). Cooper drew the redistricting maps, HB16 and SB5, introduced by Democratic members of the Legislature as alternatives to the plans adopted by the Committee. (Ex. APX 69, 2). He used the data produced by the 2010 Census; the block equivalency files from the Alabama Reapportionment Office, which were linked to the versions of the plans produced by the Committee; and lists of some of the addresses of the incumbents. (Ex. APX 1, 2–4). When counsel for the Black Caucus plaintiffs hired Cooper to draft alternative plans, counsel instructed Cooper to preserve the same number of majority-black districts and to avoid county splits to the extent possible, particularly within the Black Belt. (Ex. APX 1, 3). Cooper testified that he drew the plan without any knowledge of Alabama politics, geography, or the locations of incumbents, and that he spent only 40 hours on the project. And he explained that he intended the plans that became HB16 and SB5 to serve as initial drafts that he would alter based on input from legislators, (Ex. APX 1, 4), but the schedule of the Legislature did not permit any changes to the plans before the Democratic legislators introduced them. (Trial Tr. vol. 2, 110, Aug. 12, 2013).

Cooper acknowledged that the Legislature needed to make significant changes to the district lines because of the severe malapportionment of the existing districts, (Trial Tr. vol. 2, 90, Aug. 9, 2013), but he explained that the Legislature could have split fewer counties and precincts if the Committee had followed an overall deviation in population of 10 percent, (Trial Tr. vol. 2, 69, Aug. 9, 2013). Cooper testified that HB16 and SB5, which follow an overall deviation of 10 percent, split fewer counties and precincts than the Acts. (Trial Tr. vol. 2, 69, Aug. 9, 2013); *see also* (Ex. APX 25; Ex. APX 26). Cooper explained that traditional redistricting principles protect the integrity of precincts, but he admitted that the districts adopted in 2001 had a similar number of precinct splits as the Acts. (Trial Tr. vol. 2, 107, Aug. 9, 2013).

Cooper also testified that, in his opinion, the Acts pack the majority-black districts. (Trial Tr. vol. 2, 82–83, Aug. 9, 2013). He testified that the margins between the white population and the black population in those districts are much larger in Act 602 than in the HB16 plan, which he referred to as "smoking gun evidence that shows that there's been some packing in the Act 602 house plan." (Trial Tr. vol. 2, 82, Aug. 9, 2013). He also explained that the margins were smaller for the Senate districts, but that the margins again suggest packing. (Trial Tr. vol. 2, 83, Aug. 9, 2013). But he acknowledged that most of the majority-black districts in his plans were underpopulated by more than an overall deviation in population of 2 percent and that his plan for the House did not increase the total black population in District 84 to create a new majority-black district. (Trial Tr. vol. 2, 83–84, Aug. 9, 2013).

We credit much of Cooper's testimony. We credit Cooper's testimony that the Legislature could have split fewer county and precinct lines if it had adopted a higher overall deviation in population. And we credit Cooper's testimony that his plans

lowered the margins between the black and white populations in majority-black districts. But we do not credit Cooper's testimony that the Acts packed the majority-black districts based solely on data that compares the Acts to Cooper's plans without any consideration of the previous plans and the Committee's asserted goals to maintain a lower overall deviation in population equality and to avoid retrogression in those districts.

### p. Testimony of Theodore S. Arrington

Theodore S. Arrington provided expert testimony on behalf of the Democratic Conference plaintiffs that the majority-black districts were packed to isolate and diminish the strength of black voters. Arrington testified that the 1993 and 2001 redistricting plans drawn by Democratic legislators constituted a "dummymander" because they packed majority-black districts in a manner intended to help the Democratic Party, but the plans in fact hurt the Party. (Trial Tr. vol. 3, 49–50, Aug. 12, 2013). He testified that a 51 percent voting-age population is enough to give minority voters the opportunity to elect the candidate of their choice anywhere in the State, and he suggested that, "[c]ertainly, 54–56% concentration is enough everywhere." (Ex. NPX 323, 15, 17). He explained that, although experts used to think that a minority presence of 65 percent was necessary to ensure that the minority group would be able to elect the candidate of its choice, the increased registration and mobilization of black voters has reduced that number. (Ex. NPX 323, 19). Arrington speculated that black leaders may have agreed to have their districts "packed" in the last round of redistricting because of uncertainty over the percentage of black voters required to have an opportunity to elect their candidate of choice and because black officials

had a strong voice in the governing coalition. (Ex. NPX 323, 22).

We do not credit Arrington's opinion that the districts in the new plan are packed. Arrington admitted on cross-examination that, in 2000, he testified that a district in which black persons made up a voting-age population of 61 percent would offer only an opportunity for black voters to elect the candidate of their choice, not a guarantee that black voters would be able to elect the candidate of their choice. (Trial Tr. vol. 3, 80–81, Aug. 12, 2013). And he had also testified in 2000, contrary to his testimony on direct examination in this matter, that no clear minimum could be set to determine across jurisdictions what voting-age population is necessary to give a minority group the opportunity to elect its candidate of choice. (Trial Tr. vol. 3, 78, Aug. 12, 2013). Arrington conceded that, if the Legislature had intended to pack black voters, the Legislature could have overpopulated all of the majority-black districts and that the new plans did not systematically overpopulate those districts. (Trial Tr. vol. 3, 62–63, Aug. 12, 2013).

Arrington also testified that, in his view, the districts were enacted for a discriminatory purpose. In his expert report, Arrington asserted that "[t]he purpose of the enacted plans is to perpetuate or create a kind of 'political apartheid' such as the Supreme Court rejected in *Shaw v. Reno,* 509 U.S. 630, 113 S.Ct. 2816, 125 L.Ed.2d 511 (1993) and its progeny." (Ex. NPX 323, 10). He reasoned, "Since the face of the Alabama Republican Party is white (e.g., all the G.O.P. legislators are white), the Republican super-majority in the legislature designed the districts to create a situation where the Democratic Party in the legislature would be all black." (Ex. NPX 323, 11). As further support for the existence of this strategy, Arrington cited as evidence the affidavits of several white

Democratic legislators who have been asked by Republicans to switch parties and the affidavits of several black Democratic legislators who have never been asked. (Ex. NPX 323, 11–12). Arrington also testified that, because the splitting of precincts bears more heavily on minority voters, the high number of precinct splits in the Acts is evidence of discriminatory purpose. (Ex. NPX 323, 36–38). And Arrington suggested that the departure from normal procedures in the passage of the legislation in a special session evidenced discriminatory intent, as did the greater access of Republican legislators to see and make changes to the plans because Democrats had only the illusion of participation in the process. (Ex. NPX 323, 54–59).

We do not credit Arrington's opinion that the districts were enacted for an invidious discriminatory purpose. On cross-examination, Arrington retreated from many of the points he made in his report. For example, he admitted on cross-examination that a party in power typically develops its plan by itself and that process is not, standing alone, evidence of an intent to discriminate on the basis of race. (Trial Tr. vol. 3, 71, Aug. 12, 2013). Arrington also admitted that he was unaware that the Alabama Legislature had never redistricted itself during the first regular session after the census, which undermined his opinion that the Legislature had deviated from normal procedures when it enacted the redistricting plans. (Trial Tr. vol. 3, 73, Aug. 12, 2013).

### 5. Evidence Presented by the State Defendants at Trial

The State defendants introduced the testimony of four witnesses to rebut the evidence introduced by the plaintiffs. Senator Dial and Representative McClendon testified at length about the goals of the Reapportionment Committee, the development of the plans, and the input they received from legislators. Randy Hinaman testified about his work on the plans. And Thomas L. Brunell testified as an expert on behalf of the State defendants.

### a. Testimony of Senator Gerald Dial

Senator Dial testified on behalf of the State defendants that the Committee had six primary goals. First, the Committee wanted to comply with the requirement of one person, one vote by making the districts as equally populated as possible. (Trial Tr. vol. 1, 27, Aug. 8, 2013; Ex. CE 27). Second, the Committee wanted to avoid future litigation about compliance with the requirement of one person, one vote. (Trial Tr. vol. 1, 27, Aug. 8, 2013; Ex. CE 27). Third, the Committee wanted to comply with the Voting Rights Act. (Trial Tr. vol. 1, 27–28, Aug. 8, 2013; Ex. CE 27). Fourth, the Committee wanted to comply with section 5 of the Voting Rights Act, which it understood to require that it not reduce the number of majority-black districts or the approximate levels of black population within those districts. (Trial Tr. vol. 1, 28, Aug. 8, 2013; Ex. CE 27). Fifth, the Committee wanted to draw districts to avoid incumbent conflicts. (Trial Tr. vol. 1, 28, Aug. 8, 2013; Ex. CE 27). Sixth, the Committee wanted to preserve communities of interest when possible. (Trial Tr. vol. 1, 28, Aug. 8, 2013; Ex. CE 27). With the exception of the decision to adopt an overall deviation in population of 2 percent, the guidelines adopted by the Committee were the same guidelines that had been used in 2001. (Trial Tr. vol. 1, 27, 29, Aug. 8, 2013). And he testified that the Committee adopted the overall deviation of 2 percent before Hinaman became involved in the process. (Trial Tr. vol. 1, 138, Aug. 8, 2013).

Senator Dial testified that the Committee held public hearings to obtain input from the public about how to draw the districts. (Trial Tr. vol. 1, 30, Aug. 8,

2013). The Committee held those hearings in 21 locations throughout Alabama before the Committee produced any new plans, and the Committee advertised the hearings through various forms of media. (Trial Tr. vol. 1, 27–32, Aug. 8, 2013; Ex. CE 2). At those hearings, members of the public asked the Committee not to split their counties, and Senator Dial relayed that information to Hinaman. (Trial Tr. vol. 1, 91, Aug. 8, 2013). Senator Dial thought that the process was fairer than the process used in the past because the Committee sought comments from the public before it produced the plans, instead of afterward. (Trial Tr. vol. 1, 25–26, 30–32, Aug. 8, 2013). But he also knew that it would be unable to accommodate all of the requests of the public if the legislators were to comply with federal law. (Trial Tr. vol. 1, 68–69, Aug. 8, 2013).

Senator Dial also testified that he consulted each of his 34 colleagues in the Senate about their preferences for their districts. (Trial Tr. vol. 1, 34, Aug. 8, 2013). He showed each senator the statistics for his or her district to explain how many people the district needed to gain or lose to fall within the guideline for population deviation. (Trial Tr. vol. 1, 34–35, Aug. 8, 2013). And he asked each senator about his or her preferences on population to gain or lose. (Trial Tr. vol. 1, 34–35, Aug. 8, 2013). He promised each senator that he would not draw districts with incumbent conflicts, but he could not accommodate all of the requests from his colleagues. (Trial Tr. vol. 1, 36, Aug. 8, 2013).

Senator Dial explained that the systematic underpopulation of the majority-black districts required significant changes to the district lines in the Senate, but that he incorporated input from the legislators who represented those districts as he enlarged those districts. (Trial Tr. vol. 1, 37–38, 48, Aug. 8, 2013). He often refereed disputes among senators to try to accommodate particular requests. (Trial Tr. vol. 1, 119, Aug. 8, 2013). And he specifically incorporated ideas from black legislators. (Trial Tr. vol. 1, 37–38, Aug. 8, 2013).

In Jefferson County, all three majority-black districts needed to gain population, and Senator Smitherman, a Democrat who represented one of those districts, supplied Senator Dial with a map of proposed districts. (Trial Tr. vol. 1, 40–41, Aug. 8, 2013). Under that plan, Districts 18, 19, and 20 would gain population to fall within the overall deviation of 2 percent and would remain entirely within Jefferson County. (Ex. SDX 469). Dial adopted about 99 percent of that plan. (Trial Tr. vol. 1, 96, Aug. 8, 2013). And Dial divided the rest of the population of Jefferson County among five majority-white districts that extend outside of the County boundaries. (Trial Tr. vol. 1, 70–71, Aug. 8, 2013). Although Dial could have used white population within Jefferson County to repopulate the majority-black districts, he was concerned that doing so would have resulted in the retrogression of the majority-black districts and potentially created a problem for preclearance. (Trial Tr. vol. 1, 66, 69, Aug. 8, 2013).

In Mobile County, Senator Dial sought input from Senator Figures, who represented a majority-black district in Mobile that needed to gain population. (Trial Tr. vol. 1, 40, Aug. 8, 2013). Neither Senator Figures, nor any of the other senators from Mobile County, wanted another senator to join the Mobile County delegation, and the new plan accomplished that goal by changing the shape of District 22 to absorb much of the overpopulation from District 32 across the Mobile Bay in Baldwin County. (Trial Tr. vol. 1, 40–41, 45, Aug. 8, 2013; Ex. APX 49). Senator

Sanders, who represented District 23, which bordered District 22 to the north, wanted to gain minority members from District 22 and give up population in Autauga County. (Trial Tr. vol. 1, 36–38, Aug. 8, 2013). Senator Dial partially accommodated those requests by removing District 23 from Autauga County and extending the district partially into District 22. (Trial Tr. vol. 1, 38, Aug. 8, 2013; Ex. APX 49).

Senator Dial also testified that the need to "grow" the majority-black districts in the Black Belt had a domino effect on the districts along the western edge of Alabama. (Trial Tr. vol. 1, 35–36, Aug. 8, 2013). District 24 moved north, District 21 moved north, District 6 moved north, and District 1 moved west to accommodate some of the overpopulation in the former District 2. (Ex. APX 17; Ex. APX 49; Ex. APX 50). Senator Dial met with the senator from District 1, Senator Tammy Irons (D), about the proposed changes to her district and accommodated some of her requests, but was unable to accommodate further requests because he had no time to introduce an amendment during the consideration of the Senate plan by the Legislature. (Trial Tr. vol. 1, 46–47, Aug. 8, 2013).

Senator Dial explained that the plans were introduced, considered, and approved in a special session of the Legislature. He explained that the plans went through the same process of committee hearings and consideration and debate on the floor that any other piece of legislation would undergo in the Alabama Legislature. (Trial Tr. vol. 1, 51, Aug. 8, 2013). He testified that a special session allows for greater opportunity to engage in debate and consideration because the Legislature considers no other bills during that time. (Trial Tr. vol. 1, 51–52, Aug. 8, 2013). He also testified that the Legislature in 2001 had also adopted its redistricting plans during a special session. (Trial Tr. vol. 1, 136–37, Aug. 8, 2013). He testified that the first time he saw the alternative plans introduced at the special session, including the Sanders plan and the Reed–Buskey plan, was in committee or on the Senate floor and that none of the Senators who developed those plans ever consulted him or other Republican legislators about those plans. (Trial Tr. vol. 1, 141–42, Aug. 8, 2013).

Senator Dial testified that he had no goal or intent to discriminate against the black population in Alabama during the redistricting. (Trial Tr. vol. 1, 143–44, Aug. 8, 2013). He testified that no member of the Senate who represented a majority-black district had ever asked for a district with a black population of only 55 percent, and Senator Hank Sanders (D) told Senator Dial that he thought that all of the majority-black districts should have a black population of at least 62 percent. (Trial Tr. vol. 1, 36–37, Aug. 8, 2013). Senator Dial testified that, if he had suggested to the senators who represented the majority-black districts that new districts with black populations of only 55 percent would be better for the black population in Alabama, those senators would not have responded favorably to his suggestion that he knew better than they did. (Trial Tr. vol. 1, 43–44, Aug. 8, 2013). A former Democrat turned Republican, Senator Dial testified that he had no contact with the Republican National Committee during the reapportionment process, was not aware of any national strategy to make the Republican Party the "white party" and the Democratic Party the "black party," and had no private conversations about that alleged strategy. (Trial Tr. vol. 1, 59–60, Aug. 8, 2013). And he testified that, although the new districts the Legislature adopted were not perfect or the only way to draw the districts, they met the

goals of the Committee to maintain the number of majority-black districts, to maintain the approximate percentages of the black population in those districts, to avoid incumbent conflicts, and to draw districts of approximately equal size. (Trial Tr. vol. 1, 143–44, Aug. 8, 2013).

### b. Testimony of Representative Jim McClendon

Representative McClendon testified consistently with Senator Dial about the adoption by the Committee of the guidelines. He explained that an overall deviation of 2 percent just "ma[de] good sense" to him because it makes the districts more equal. (Trial Tr. vol. 3, 220, Aug. 12, 2013). He also testified that his impression was that the Department of Justice did not have a specific baseline for retrogression, but that it looked at relative numbers, so the Committee tried to match the percentages of the total black population in majority-black districts to the percentages in the 2001 districts based on the 2010 Census numbers. (Trial Tr. vol. 3, 221, Aug. 12, 2013).

Representative McClendon testified that he tried to accommodate requests from his colleagues, Democratic and Republican, in the plan for the House of Representatives. (Trial Tr. vol. 3, 222, Aug. 12, 2013). Representative McClendon testified that he offered to meet with all of the members of the House of Representatives to discuss their new districts, but that not every member of the House accepted that offer. (Trial Tr. vol. 3, 222–23, Aug. 12, 2013). Representative Thad McClammy (D) arranged a meeting with McClendon and, during that meeting, provided McClendon a proposed plan for the majority-black districts in Montgomery to which the other legislators had agreed. (Trial Tr. vol. 3, 228–29, Aug. 12, 2013). McClendon passed that map along to Hinaman, with the instructions to incorporate that plan if possible. (Trial Tr. vol. 3, 228–29, Aug. 12,

2013). And when Representative Harper asked to gain 12 people from Greene County and the neighboring representative agreed, he incorporated that change into the plan. (Trial Tr. vol. 3, 229–30, Aug. 12, 2013).

Representative McClendon admitted that redistricting is a political process, but denied having any racially discriminatory motive in his development of the redistricting plans. (Trial Tr. vol. 3, 234, Aug. 12, 2013). McClendon acknowledged making several statements that, under the new plans, the number of Republicans in the Alabama House would likely increase from 66 representatives to 68 to 70 representatives and that the number of Republicans in the Senate would increase from 22 senators to 23 to 25. (Trial Tr. vol. 3, 240, Aug. 12, 2013; Ex. APX 58). McClendon also admitted that, although he met with any member of the House who wanted to meet with him, only Republicans were given the opportunity to meet with Hinaman to work on their districts. (Trial Tr. vol. 3, 246, Aug. 12, 2013). But he denied any intent to eliminate white Democratic members from the Legislature. (Trial Tr. vol. 3, 240, Aug. 12, 2013). He testified that he had no racially discriminatory motive when he agreed to the adoption of an overall deviation of 2 percent. (Trial Tr. vol. 3, 234, Aug. 12, 2013). And he testified that he had no racially discriminatory motive when he worked with Hinaman and the members of the Alabama House of Representatives to draft the new districts. (Trial Tr. vol. 3, 234, Aug. 12, 2013).

### c. Testimony of Randolph L. Hinaman

Randolph L. Hinaman also testified on behalf of the State defendants. Hinaman is a political consultant who works primarily for members of the Republican Party and who has been involved in Alabama politics since the mid–1980s, when he served as the campaign manager and then

the chief of staff for Congressman Sonny Callahan (R–AL–01). (Ex. NPX 352). In 2011 and 2012, he worked on the redistricting plans for the Alabama congressional delegation, which included six Republicans and one Democrat, and he drew plans for that delegation with zero deviation in population equality. (Trial Tr. vol. 3, 116, Aug. 12, 2013; Ex. NPX 352). Citizens for Fair Representation, Inc., a 501(c)(4) nonprofit organization located in Alabama, hired Hinaman to redraw the districts for the Alabama Legislature too. (Ex. NPX 352). In accordance with his contract, Hinaman met with the Republican leadership to determine the goals of the redistricting, and those leaders instructed him to use an overall deviation in population of 2 percent, to preserve the majority-black districts without retrogression, to avoid incumbent conflicts if at all possible, and to comply with the other instructions included in the guidelines approved by the Reapportionment Committee. (Trial Tr. vol. 3, 117–18, Aug. 12, 2013).

Hinaman explained that the effort to preserve the majority-black districts and bring them into compliance with the requirement of one person, one vote drove the development of the Acts. All of the majority-black districts were underpopulated, many significantly, and he needed to add population from contiguous districts to increase the total population of the districts without significantly lowering the percentage of the population in each district that was majority-black. (Trial Tr. vol. 3, 122–23, Aug. 12, 2013). He· explained that the underpopulation ·of the majority-black districts in the Black Belt caused Senate Districts 21 and 6 to move north; Senate Districts 4, 5, and 1 to move east; and Senate District 22 to move south. (Trial Tr. vol. 3, 122–24, Aug. 12, 2013). He also explained that the underpopulation in Senate District 33 in Mobile County caused Senate District 34 to move and Senate District 22 to gain population from the overpopulated areas of Baldwin County. (Trial Tr. vol. 3, 130–31, Aug. 12, 2013). And Hinaman explained that the majority-black House districts in Jefferson County were around 70,000 people short of the ideal population and any attempt to repopulate all nine of the majority-black districts with the population in Jefferson County would cause retrogression to the point that the plan might not be precleared. (Trial Tr. vol. 3, 132–33, Aug. 12, 2013). For that reason, Hinaman moved House District 53 to the Huntsville area, where he was able to create another majority-black House district. (Trial Tr. vol. 3, 131–32, Aug. 12, 2013). When necessary to avoid retrogression, Hinaman split precincts at the census block level. (Trial Tr. vol. 3, 143, Aug. 12, 2013).

Hinaman testified that "no one gets everything they want in redistricting," but he tried to accommodate the wishes of legislators where possible. (Trial Tr. vol. 3, 137, Aug. 12, 2013). He traveled to Alabama to meet with Republican legislators every couple of weeks during the regular session of the Legislature. (Trial Tr. vol. 3, 119–20, Aug. 12, 2013). Where the Republican legislators agreed upon boundaries and those particular boundaries did not pose a problem for either the requirement of one person, one vote or for the preservation of the majority-black districts, he accommodated those requests. (Trial Tr. vol. 3, 120–21, Aug. 12, 2013). Hinaman also accommodated the suggestions from Democratic legislators that he received from Senator Dial and Representative McClendon. (Trial Tr. vol. 3, 120, Aug. 12, 2013). Hinaman incorporated almost in its entirety a map of the majority-black districts in Jefferson County drawn by one of the representatives for those districts. (Trial Tr. vol. 3, 120, Aug. 12, 2013). And Hinaman partially incorporated a map of the

majority-black districts in Montgomery County produced by one of the representatives for those districts. (Trial Tr. vol. 3, 121, Aug. 12, 2013). Hinaman also spoke with several Democratic members of the Legislature during the final week before the passage of the bill and accommodated requests from those legislators when all of the legislators affected by the requests agreed. (Trial Tr. vol. 3, 135–36, Aug. 12, 2013).

Hinaman denied that he had any invidious purpose to discriminate against blacks when he drew the new districts. When asked on cross-examination about particular changes he could have made to the map, he responded that "you can pull out any district and draw it without taking regard to all the things that are around it[,] [b]ut unfortunately the whole map has to fit together." (Trial Tr. vol. 3, 160, Aug. 12, 2013). He explained, for example, that a map that draws an additional majority-black district in Montgomery County, like the Democratic Conference plaintiffs' illustrative map, does not account for the need to bring District 69, another majority-black district, into Montgomery County. (Trial Tr. vol. 3, 159–61, Aug. 12, 2013). Hinaman also testified that he tried to draw another majority-black Senate district in Madison County, but that he could not draw such a district within deviation. (Trial Tr. vol. 3, 187, Aug. 12, 2013).

We credit the consistent testimony of Senator Dial, Representative McClendon, and Hinaman about the Committee's goals and the creation of the new districts. And we credit the consistent and unequivocal testimony of Senator Dial, Representative McClendon, and Hinaman that none of them acted with a racially discriminatory purpose or motive during the redistricting process.

### d. Testimony of Thomas L. Brunell

The State defendants introduced the expert testimony of Thomas L. Brunell to refute the expert testimony offered by the plaintiffs. Brunell testified that the adoption of the overall deviation in population of 2 percent is consistent with the decisions of other states around the country after *Larios* and benefits all citizens in Alabama. (Trial Tr. vol. 3, 197–201, Aug. 12, 2013; Ex. SDX 458). He explained that, although the Acts created many safe Republican seats, the overall deviation of 2 percent prevented the Legislature from creating a severe partisan gerrymander. (Trial Tr. vol. 3, 198–99, Aug. 12, 2013). He testified that the statistics from other states confirm that lower population deviations are less closely aligned with partisanship. (Trial Tr. vol. 3, 205, Aug. 12, 2013). And he explained that a lower population deviation is inherently more equal than a higher population deviation and that equality was the driving force behind the redistricting revolution. (Trial Tr. vol. 3, 197–98, Aug. 12, 2013).

Brunell also testified that Arrington and Lichtman drew improper inferences about the voting behavior of the black population in Alabama when those experts opined that the districts were packed. Brunell explained that Arrington relied on the voting behavior in House District 85 to extrapolate about behavior across the State, but that voting behavior is affected by a number of factors that will vary across the State, including the proportion of black and white voting-age population, the degree of cohesiveness among black and white voters, and the typical proportion of turnout. (Ex. SDX 456, 4–5). He testified that none of the experts in this matter has offered any empirical evidence to substantiate the opinion that a district with a voting-age population that is 51 percent black will provide black voters the oppor-

tunity to elect the candidate of their choice. (Ex. SDX 456. 4–5).

And Brunell testified, contrary to Cooper and Arrington, that the bimodal distribution of white and black populations in districts is neither bad policy nor illegal. As he explained, elected officials who represent highly competitive districts will find it more difficult to represent their districts because the voters of those districts will be so closely divided on controversial issues. (Trial Tr. vol. 3, 206, Aug. 12, 2013). If 50 percent of the voters in a district support a higher minimum wage and 50 percent want to abolish the minimum wage, the representative will have represented only half of the voters in the district no matter which policy option the representative favors. (Trial Tr. vol. 3, 206, Aug. 12, 2013).

We credit Brunell's testimony that lower population deviations constrain the partisan desires of Legislatures, that the record evidence is insufficient to support any conclusion about the minimum level of the black voting-age population necessary to allow the black population to elect its candidate of choice, and that representation of competitive districts is more difficult than representation of a politically cohesive district.

## II. CONCLUSIONS OF LAW

We divide our discussion in two parts. First, we consider the claims of vote dilution made by the Black Caucus and Democratic Conference plaintiffs. Second, we consider the claims based on intentional discrimination made by the Black Caucus and Democratic Conference plaintiffs.

### A. Vote Dilution

■ "A plaintiff claiming vote dilution under § 2 must initially establish that: (i) the racial group is sufficiently large and geographically compact to constitute a majority in a single-member district; (ii) the

group is politically cohesive; and (iii) the white majority votes sufficiently as a bloc to enable it ... usually to defeat the minority's preferred candidate." *Reno v. Bossier Parish Sch. Bd.*, 520 U.S. 471, 479, 117 S.Ct. 1491, 1498, 137 L.Ed.2d 730 (1997) (internal quotation marks omitted); *see Thornburg v. Gingles*, 478 U.S. 30, 50–51, 106 S.Ct. 2752, 2766–67, 92 L.Ed.2d 25 (1986). The Supreme Court first established these conditions in *Gingles*, when it interpreted for the first time the 1982 revisions to section 2 of the Voting Rights Act. *See Gingles*, 478 U.S. at 50–51, 106 S.Ct. at 2766–67. "When applied to a claim that single-member districts dilute minority votes, the first *Gingles* condition requires the possibility of creating more than the existing number of reasonably compact districts with a sufficiently large minority population to elect candidates of its choice." *Johnson v. De Grandy*, 512 U.S. 997, 1008, 114 S.Ct. 2647, 2655, 129 L.Ed.2d 775 (1994). When no showing of intentional discrimination has been made, "a sufficiently large minority population" means greater than 50 percent of the voting-age population. *Bartlett v. Strickland*, 556 U.S. 1, 15, 18–19, 129 S.Ct. 1231, 1244–46, 173 L.Ed.2d 173 (2009) (plurality opinion). And the first *Gingles* condition should not be read to define dilution as a failure to maximize. *De Grandy*, 512 U.S. at 1016, 114 S.Ct. at 2659; *see also id.* at 1017, 114 S.Ct. at 2660 ("One may suspect vote dilution from political famine, but one is not entitled to suspect (much less infer) dilution from mere failure to guarantee a political feast.... Failure to maximize cannot be the measure of § 2.").

■ The Supreme Court has never explicitly recognized the ability of a minority voter to state a claim for vote dilution in violation of section 2 of the Voting Rights Act based on evidence of a coalition of two different minority groups, *see Strickland*,

556 U.S. at 13–14, 129 S.Ct. at 1242–43, but the Eleventh Circuit has held that "[t]wo minority groups (in this case blacks and hispanics) may be a single section 2 minority if they can establish that they behave in a politically cohesive manner." *Concerned Citizens of Hardee Cnty. v. Hardee Cnty. Bd. of Commis.*, 906 F.2d 524, 526 (11th Cir.1990). Although other circuits have disagreed with that decision, *see, e.g., Hall v. Virginia*, 385 F.3d 421, 431 (4th Cir.2004) ("A redistricting plan that does not adversely affect a minority group's potential to form a majority in a district, but rather diminishes its ability to form a political coalition with other racial or ethnic groups, does not result in vote dilution 'on account of race' in violation of Section 2."); *Frank v. Forest Cnty.*, 336 F.3d 570, 575 (7th Cir.2003) (describing as "problematic" the argument that a voter can state a claim for vote dilution based on a coalition of two minority groups); *Nixon v. Kent Cnty.*, 76 F.3d 1381, 1387 (6th Cir.1996) ("A textual analysis of § 2 reveals no word or phrase which reasonably supports combining separately protected minorities."), we are bound by it, *see Ala. NAACP State Conf. of Branches v. Wallace*, 269 F.Supp. 346, 350 (M.D.Ala.1967) (three-judge court). A plaintiff who proves that two minority groups are politically cohesive may satisfy the first *Gingles* factor if a reasonably compact district could be formed in which those two minority groups make up a majority of the voting-age population.

 After the plaintiff has established the three *Gingles* elements, the plaintiff must also establish that the totality of the circumstances supports a finding that the voting scheme is dilutive. *Bossier Parish*, 520 U.S. at 479, 117 S.Ct. at 1498. Relevant factors to this analysis include (1) the history of voting-related discrimination in the State; (2) the extent to which voting is racially polarized in the State; (3) the extent to which the State has used voting practices that tend to enhance the opportunity of discrimination against the minority group; (4) if there is a candidate slating process, the extent to which members of the minority group have been denied access to that process; (5) the extent to which members of the minority "bear the effects of discrimination in such areas as education, employment and health, which hinder their ability to participate effectively in the political process"; (6) the extent to which political campaigns have included overt or subtle racial appeals; and (7) the extent to which members of the minority have been elected to public office. *See Gingles*, 478 U.S. at 36–37, 106 S.Ct. at 2759. Proportionality of majority-minority districts at the statewide level is a relevant fact in the totality of the circumstances. *See League of United Latin Am. Citizens v. Perry*, 548 U.S. 399, 437, 126 S.Ct. 2594, 2620, 165 L.Ed.2d 609 (2006). And, in some cases, a "significant lack of responsiveness" by elected officials to the needs of a minority group or a tenuous policy underlying the voting procedure adopted might also be probative of vote dilution. *See Gingles*, 478 U.S. at 37, 106 S.Ct. at 2759. But the "defendant in a vote dilution case may always attempt to rebut the plaintiff's claim by introducing evidence of objective, non-racial factors under the totality of the circumstances standard." *Nipper v. Smith*, 39 F.3d 1494, 1513 (11th Cir.1994).

### 1. The Black Caucus Plaintiffs Failed To Prove the First *Gingles* Requirement for All of Their Claims.

The Black Caucus plaintiffs raise three different theories of vote dilution, but they failed to prove the first *Gingles* condition for all three theories. The Black Caucus plaintiffs argue that the Acts dilute the voting strength of blacks across the State,

but they failed to prove that an additional majority-black district could be created anywhere in the State. The Black Caucus plaintiffs argue that the Acts dilute the voting strength of blacks in Madison County, but they failed to prove that the Legislature could have created a coalitional district in Senate District 7 in which the coalition made up a simple majority of the district. And the Black Caucus plaintiffs argue that the Acts dilute the voting strength of blacks in Jefferson County because they shift the balance between majority-white and majority-black House districts, but they failed to introduce a plan that draws another majority-black district in Jefferson County within the allowable population deviation. (Doc. 174: Mem. Op. & Order).

■ First, the Black Caucus plaintiffs argued that the Acts dilute the voting strength of blacks across the State, but they failed to prove that the Legislature could have created an additional reasonably compact district with a black voting-age population of greater than 50 percent anywhere in the State. *See Johnson v. De Grandy,* 512 U.S. 997, 1008, 114 S.Ct. 2647, 2655, 129 L.Ed.2d 775 (1994); *see also Bartlett v. Strickland,* 556 U.S. 1, 18–19, 129 S.Ct. 1231, 1245, 173 L.Ed.2d 173 (2009) (plurality opinion). The Black Caucus plaintiffs introduced HB16 and SB5 as evidence, but those plans do not create any additional majority-black districts. Instead, those plans actually create fewer opportunities for black voters to elect the candidates of their choice than does Act 602. Act 602 preserved the same 27 majority-black districts from the 2001 plan and increased the black percentage in District 85 to make it a majority-black district in total population, though only a plurality district in voting-age population. HB16 also increased the voting-age black population in District 85 to make it a majority-

black district, but did so at the cost of a formerly majority-black district. Under that plan, District 84, which was a majority-black district under the 2001 plan, would have a voting-age population that is only 24.73 percent black. Because the Black Caucus plaintiffs have failed to prove that the Legislature could have created an additional majority-black district and because the only plan they offered actually creates fewer opportunities for black voters in Alabama to elect their candidates of choice, the Black Caucus plaintiffs have failed to satisfy their burden.

And even if the plans offered by the Black Caucus plaintiffs contained an additional majority-black district, we would conclude that the Black Caucus plaintiffs failed to satisfy the first *Gingles* requirement because the plans do not comply with the guideline of an overall deviation in population of 2 percent. The Committee adopted a guideline that required the redistricting plans to comply with an overall deviation of 2 percent, and the Committee was entitled to adopt that guideline. Section 2 of the Voting Rights Act concerns political processes that "are not equally open to participation by [minority groups] . . . in that its members have less opportunity than other members of the electorate to participate in the political process and to elect representatives of their choice." 42 U.S.C. § 1973(b). Nothing in section 2 of the Voting Rights Act would require the State to adopt a higher population deviation and a less equal system for the election of its representatives to give minorities a better opportunity than other members of the electorate to participate in the political process. Stated differently, minority voters are not entitled to greater voting power than non-minority voters. The Black Caucus plaintiffs cannot satisfy the first *Gingles* requirement with an illustrative plan that

1282

fails to meet the guideline of an overall deviation of 2 percent.

■ Second, the Black Caucus plaintiffs argued that Act 603 diluted the voting strength of black and Hispanic voters in Senate District 7, but they again failed to prove that the Legislature could have created a majority-minority district in that area. Under SB5, Senate District 7 would have a voting-age population that is 40.10 percent black and 5.46 percent Hispanic. (Ex. APX 23). The Black Caucus plaintiffs presented some testimony that the Hispanic voters in Senate District 7 are politically cohesive with black voters, but we need not decide whether they have met their burden on that point. Even if the black and Hispanic voters in Senate District 7 are politically cohesive, the minority groups do not make up a simple majority of the voting-age population in the district drawn in SB5. *See Strickland*, 556 U.S. at 15, 129 S.Ct. at 1243. Because the Black Caucus plaintiffs have not proved that any coalition of black and Hispanic voters in Madison County is sufficiently large and geographically compact to make up a simple majority of Senate District 7, the Black Caucus plaintiffs cannot establish the first *Gingles* requirement. *See id.* And, in the alternative, we conclude that the Black Caucus plaintiffs failed to meet their burden to establish the first *Gingles* requirement because their plan for Senate District 7, like their plan for the State as a whole, follows an overall deviation in population of 10 percent.

■ Third, the Black Caucus plaintiffs argue that Act 602 dilutes the votes of black voters in Jefferson County because the Act moved one of the majority-black House districts out of Jefferson County, but the Black Caucus plaintiffs have not produced a plan that would draw an additional majority-black district in Jefferson County without eliminating a majority-

black district in another part of the State and would comply with the allowable overall deviation of 2 percent. HB16 draws nine majority-black districts in Jefferson County, (Ex. APX 11), but it follows an overall deviation of 10 percent. For the reasons already explained, the State was entitled to try to comply with the requirement of one person, one vote by setting an overall deviation in population of 2 percent. And the Black Caucus plaintiffs cannot prove vote dilution with illustrative maps that do not meet this requirement.

■ The Black Caucus plaintiffs also argue that the new Acts dilute the voting strength of black voters in Jefferson County because of the change in the balance of the local House delegation, but that claim is not justiciable for the reasons stated in our previous order, (Doc. 174: Mem. Op. & Order), and even if it were, the claim would fail on the merits. Any system of local delegations for the next Legislature has not been adopted and will not be adopted until the organizational session conducted by the newly elected members in January 2015. Because we cannot know if a system of local delegations will be adopted by the next Legislature or how it will be structured, the claim is not ripe for review and the Black Caucus plaintiffs lack standing to raise it. But, even if we could consider the claim, it would fail on the merits because the Black Caucus plaintiffs failed to prove that a plan could be drawn within the overall deviation in population of 2 percent that would contain the balance they seek.

2. The Democratic Conference Plaintiffs Also Failed To Prove the First *Gingles* Requirement for All of Their Claims.

The Democratic Conference plaintiffs also raised three claims of vote dilution, each of which fails on the first *Gingles* requirement. The Democratic Conference

plaintiffs argued that Act 602 dilutes the strength of black voters in Jefferson County, but failed to provide an illustrative statewide plan that includes an additional majority-black House district in Jefferson County. The Democratic Conference plaintiffs argued that Act 602 dilutes the strength of black voters in Montgomery County, but they failed to provide an illustrative statewide plan that includes an additional majority-black district in Montgomery County. And the Democratic Conference plaintiffs argued that Act 603 dilutes the strength of minority voters in Madison County, but they failed to provide an illustrative map for a majority-minority coalitional district in Senate District 7.

■ First, the Democratic Conference plaintiffs argued that Act 602 dilutes the voting strength of black voters because it fails to create a minority opportunity House district in Jefferson County, but they failed to prove that the Legislature could have created an additional majority-black district in Jefferson County. The Democratic Conference plaintiffs submitted an illustrative map that divides Jefferson County into 15 House districts, nine of which are majority-black districts. But the illustrative map cannot satisfy the first *Gingles* requirement because it does not fit within a statewide plan as a whole. Act 602 includes several House districts that cross into Jefferson County, and a new plan for Jefferson County cannot be simply inserted into the state plan. As Hinaman repeatedly explained, one can always redraw lines in a particular county, but the key is to fit the illustrative map into a statewide plan. The illustrative map also underpopulates each majority-black district by almost 5 percent. (Ex. NPX 301). As we explained, the State was entitled to choose a lower population deviation, and the plaintiffs cannot establish a results claim under section 2 when the black popu-

lation of Jefferson County is not sufficiently large and compact to create an additional majority-minority district within that deviation.

■ The Democratic Conference plaintiffs also argued that Act 602 dilutes the voting strength of blacks because it fails to create an additional majority-black House district in Montgomery County, but the Democratic Conference plaintiffs have again failed to prove the first *Gingles* requirement. The Democratic Conference plaintiffs introduced an illustrative map that divides all of Montgomery County into five House districts. Four of those districts are majority-black districts. And, unlike the Democratic Conference plaintiffs' illustrative map for Jefferson County, the illustrative map for Montgomery County complies with the overall deviation of 2 percent. But, again, the illustrative map is not drawn in the context of a statewide plan. Act 602 brought an additional majority-black House district, District 69, into Montgomery County. The Democratic Conference plaintiffs' illustrative map does not account for the domino effect that its plan could have on District 69 or the other neighboring majority-black districts. In the absence of a statewide plan drawn to comply with *overall* deviation in population of 2 percent, we cannot conclude that the Democratic Conference plaintiffs have met the first *Gingles* requirement.

■ The Democratic Conference plaintiffs also argue that Act 603 dilutes the black voting strength in Madison County, but the Democratic Conference plaintiffs have again failed to satisfy the first *Gingles* requirement. The Democratic Conference plaintiffs introduced an illustrative map in which Senate District 7 would be underpopulated by 4.96 percent and would have a voting-age population that is 45.18 percent white, 46.45 percent black, and 6.51 percent Hispanic. But this illustra-

tive map fails to satisfy the first *Gingles* requirement for the same reasons that the other illustrative maps failed: it does not comply with the overall deviation in population of 2 percent, and it is drawn in isolation instead of as part of a statewide plan. Additionally, the record is not clear that the minority population would reach a majority of the voting-age population in this illustrative district, even if we concluded that the black and Hispanic populations in the area were politically cohesive. Both Rubio and Toussaint testified that a significant number of the Hispanics in the Huntsville area are not eligible to vote because they are not citizens.

### 3. The Plaintiffs' Claims of Dilution by Packing Fail Too.

 Both the Black Caucus plaintiffs and the Democratic Conference plaintiffs also contend that Acts 602 and 603 dilute the strength of black voters by "packing" them into majority-black districts, that is, by "concentrati[ng] ... blacks into districts where they constitute an excessive majority," *Gingles*, 478 U.S. at 46 n. 11, 106 S.Ct. at 2764 n. 11, but the record establishes otherwise. As the previous sections explain, neither set of plaintiffs offered any evidence that the Legislature could have drawn another majority-black district for either the House or the Senate as part of a statewide plan with an overall deviation in population of 2 percent. Even though the former districts in both houses, after the 2010 Census, were systematically and, in many cases, severely underpopulated, the Legislature chose to maintain 8 majority-black districts in the Senate and to increase the number of majority-black districts in the House from 27 to 28 based on total population. Act 602 increased slightly the percentage of the black population in 14 of the former majority-black House districts, decreased slightly the population in the other 13 majority-black

House districts, and created 1 new majority-black House district in total population. Act 603 increased slightly the percentage of the black population in 5 of the 8 majority-black Senate districts and decreased slightly the percentage of the black population in the other 3 majority-black Senate districts. The percentages of the black voting-age population in majority-black House districts range from 47.22 percent to 74.28 percent, and the percentages of the black votingage population in majority-black Senate districts range from 56.43 percent to 72.70 percent. The percentages of black voters in 20 of the 28 majority-black House districts are below 65 percent, and the percentages of black voters in 11 of those House districts are below 60 percent. Only 3 of the 28 majority-black House districts have a black voting-age population in excess of 70 percent, and two of those three districts are underpopulated. The percentages of black voters in 6 of the 8 Senate districts are below 65 percent, and the percentages of black voters in 4 of those Senate districts are below 60 percent. Only 1 majority-black Senate district has a black voting-age population in excess of 70 percent, and that district is underpopulated. The overwhelming majority of the majority-black districts, under both Acts, remain underpopulated, which is the opposite of what we would expect in a plan that packs black voters into majority-black districts. Of the 28 majority-black House districts, 21 remain underpopulated, and 6 of the 8 majority-black Senate districts remain underpopulated. Even the 8 House districts and 2 Senate districts that are overpopulated are within 1 percent of the ideal population for a district. And the majority-black districts under the Acts are roughly proportional to the black votingage population. That is, black persons are 24.86 percent of the voting-age population in Alabama, and un-

der the Acts, 22.86 percent of the Senate districts and 26.67 percent of the House districts are majority-black districts. Nothing about Acts 602 and 603 suggests that the Legislature diluted black voting strength through packing.

The plaintiffs complain that the Legislature should have reduced substantially the percentages of black voters in several of the majority-black districts to increase the influence of black voters in adjacent majority-white districts, but there are, at least, two problems with that argument. First, the Supreme Court has held that section 2 of the Voting Rights Act does not require the creation of either influence districts, *League of Latin Am. Citizens*, 548 U.S. at 445, 126 S.Ct. at 2594, or crossover districts, *Strickland*, 556 U.S. at 14, 129 S.Ct. at 1243. These decisions make clear that the central concern of section 2 in redistricting is the creation of compact, majority-black districts where necessary to allow black voters an opportunity to elect their preferred candidates: "Nothing in § 2 grants special protection to a minority group's right to form political coalitions." *Id.* Second, the plaintiffs utterly failed to prove how the Legislature could have accomplished this task. The plaintiffs again offered no evidence that the Legislature could have drawn more majority-black districts. Reed testified at trial that a majority-black district ordinarily needs to be about 60 percent black to allow black voters to elect their candidate of choice, and he stated that sometimes the percentage may need to be closer to 65 percent. And black legislators told the Committee at public hearings that majority-black districts ordinarily needed to have similar percentages of black voters. But the plaintiffs failed to present any evidence of how the Legislature could have drawn, in a statewide plan, the same number of majority-black districts with 60 or more percent black voters in those districts with an overall deviation in population of 2 percent while still increasing the number of influence or crossover districts.

4. Even if the Plaintiffs Had Proved All Three *Gingles* Requirements or the Packing of Black Voters, the Totality of the Circumstances Does Not Support a Claim of Vote Dilution.

Even if the plaintiffs had proved all the *Gingles* requirements or the packing of black voters, they still would have been required to prove that "the totality of the facts, including those pointing to proportionality, showed that the new scheme would deny minority voters equal political opportunity." *De Grandy*, 512 U.S. at 1013–14, 114 S.Ct. at 2658. Relevant factors include the history of voting-related discrimination in the State; the racial polarization of voting in the State; the extent to which the State has used discriminatory voting practices to enhance the opportunity for discrimination against the minority group; the extent to which minority group members bear the effects of past discrimination in areas such as education, employment, and health; the extent to which political campaigns have included overt or subtle racial appeals; the extent to which members of the minority have been elected to public office; the level of responsiveness of elected officials to the needs of a minority group; and the proportionality of majority-minority districts. *See League of United Latin Am. Citizens*, 548 U.S. at 437, 126 S.Ct. at 2620; *Gingles*, 478 U.S. at 36–37, 106 S.Ct. at 2759.

No one can deny the abhorrent history of racial and voting-related discrimination in Alabama. The egregious practices of the past led to some of the landmark decisions in this area of law. *See, e.g., Reynolds v. Sims*, 377 U.S. 533, 84 S.Ct. 1362, 12 L.Ed.2d 506 (1964); *Gomillion v. Lightfoot*, 364 U.S. 339, 81 S.Ct. 125, 5 L.Ed.2d

110 (1960). For nearly 50 years, Alabama was subject to the preclearance requirement under section 5 of the Voting Rights Act. *See Shelby Cnty., Ala. v. Holder*, —— U.S. ——, 133 S.Ct. 2612, 186 L.Ed.2d 651 (2013).

But that history of discrimination alone cannot establish that these particular Acts would deny minority voters equal political opportunity today. Earlier this year, the Supreme Court declared the coverage formula in section 4 of the Voting Rights Act, which subjected Alabama to the preclearance requirement, to be unconstitutional because Congress had not made sufficient findings to support its conclusion that the preclearance requirement is still necessary in Alabama. As the Supreme Court explained, "[v]oter turnout and registration rates now approach parity," "minority candidates hold office at unprecedented levels," and "[t]he tests and devices that blocked access to the ballot have been forbidden nationwide for over 40 years." *See id.* at 2625 (internal quotation marks omitted).

■ We conclude that the totality of the circumstances does not support the conclusion that the Acts would deny black voters an equal opportunity to participate in the political process, and four factors weigh heavily in favor of our conclusion. First, black voters in Alabama are highly politically active. Second, black voters have successfully elected the candidates of their choice in the majority-black districts. Third, the majority-black districts are roughly proportional to the black voting-age population in Alabama. Fourth, the record contains no evidence of racial appeals in recent political campaigns or of a significant lack of responsiveness to the needs of the black population.

First, as the plaintiffs' own experts testified, black voters in Alabama are politically active and registered to vote in high num-

bers. Lichtman testified that "[t]oday African American participation in elections in Alabama is at least comparable and likely above white participation." (Ex. NPX 324, 20). And Arrington agreed that "minority voters have become more likely to register and better mobilized," which informed his opinion that majority-black districts could be created with smaller percentages of blacks. (Ex. NPX 323, 19–20). Reed testified that the Alabama Democratic Conference, which is an organization dedicated to the improvement of political opportunities for black voters, is active across the State and endorses candidates in almost every race. And Bernard Simelton testified that the Alabama Chapter of the National Association for the Advancement of Colored People has also worked to build coalitions around the State with Hispanics and Native American groups like the MOWA Band of Choctaw Indians to increase the political influence of black voters.

Second, black voters have successfully elected the candidates of their choice in the majority-black districts. In the House of Representatives, all 27 of the majority-black House districts are represented by Democrats, and 26 of those 27 districts are represented by black Democrats. In the Senate, all of the majority-black Senate districts are represented by Democrats, and seven of those eight districts are represented by black Democrats. (Ex. NPX 350, 60–62). The Acts preserve and indeed increase the number of these majority-black districts.

Third, the majority-black districts are roughly proportional to the black voting-age population. Blacks constitute 24.86 percent of the voting-age population in Alabama. Under the Acts, 22.86 percent of the districts in the Senate will be majority-black districts and 26.67 percent of the districts in the House will be majority-

black districts. *See De Grandy,* 512 U.S. at 1020, 114 S.Ct. at 2661 ("[P]roportionality ... is obviously an indication that minority voters have an equal opportunity, in spite of racial polarization 'to participate in the political process and to elect representatives of their choice.'" (quoting 42 U.S.C. § 1973(b))).

Fourth, the record contains no evidence of racial appeals in recent political campaigns in Alabama or of a significant lack of responsiveness to the needs of blacks. The plaintiffs introduced some testimony about a partisan campaign trick during the last election in which a conservative radio host announced that, because of staffing problems, Democrats should vote a day later than Republicans, but the record establishes that the Secretary of State immediately countered that misinformation. There is no evidence that any state official was involved in the trick. And the evidence establishes that the announcement was directed at Democratic voters generally, not minority voters. The plaintiffs also introduced evidence that Jefferson County recently closed Cooper Green, a hospital that served the indigent population in the County, many of whom are black, but the record establishes that Cooper Green had recently undergone extensive renovations before the fiscal crisis in the County led to its closure. And the plaintiffs introduced evidence that the Legislature has not been sensitive to the needs of the Hispanic population in Alabama, but that evidence is not relevant to the question whether the Legislature has been responsive to the needs of black voters.

Because the overwhelming evidence in the record suggests that black voters have an equal opportunity to participate in the political process the same as everyone else, we conclude that the totality of the circumstances would not support a claim of vote dilution even if the plaintiffs could establish the *Gingles* requirements.

## B. Intentional Discrimination

The plaintiffs next argue that the State defendants engaged in intentional discrimination on the basis of race when they drafted and adopted the new districts in violation of section 2 of the Voting Rights Act, the Fourteenth Amendment, and the Fifteenth Amendment. The filings and arguments made by the plaintiffs on these claims were mystifying at best. The Black Caucus plaintiffs routinely cited decisions of the Supreme Court on claims of racial gerrymandering, but never identified which districts they alleged were racially gerrymandered and introduced little evidence to prove a discriminatory intent. The Democratic Conference plaintiffs referred to their claims as claims of racial gerrymandering, but alternated between discussions of specific districts and the Acts as a whole and offered little guidance about how we should evaluate the Acts under strict scrutiny. We were presented with one set of plaintiffs who argued about discriminatory purpose and another set of plaintiffs who argued about strict scrutiny, but no set of plaintiffs who argued both.

We construe the filings as making three different claims based on intentional discrimination. First, we construe the filings of the Black Caucus plaintiffs and the Democratic Conference plaintiffs to argue that the Acts were promulgated for an invidious discriminatory purpose and have the effect of diluting minority voting strength. *See Vill. of Arlington Heights v. Metro. Hous. Dev't Corp.,* 429 U.S. 252, 264–65, 97 S.Ct. 555, 563, 50 L.Ed.2d 450 (1977). Second, we construe the filings of the Black Caucus plaintiffs and the Democratic Conference plaintiffs as arguing that the Acts as a whole constitute racial gerrymanders. *See Shaw v. Reno,* 509 U.S. 630, 642, 113 S. Ct. 2816, 2824, 125 L.Ed.2d 511

(1993). Third, we construe the filings of the Democratic Conference plaintiffs as also arguing that Senate Districts 7, 11, 22, and 26 constitute racial gerrymanders. *See id.* The Democratic Conference plaintiffs lack standing to maintain the claims of racial gerrymandering, and all the claims of intentional discrimination, in any event, fail on the merits.

### 1. The Plaintiffs Failed To Prove that the Acts Were Motivated by an Invidious Discriminatory Purpose.

The plaintiffs argue that the Acts not only result in the dilution of black voting strength in violation of section 2 of the Voting Rights Act, but were motivated by an invidious discriminatory purpose, in violation of the Fourteenth and Fifteenth Amendments. Although the Supreme Court earlier interpreted section 2 of the Voting Rights Act to require proof of a discriminatory purpose, Congress later amended the statute to allow proof of only discriminatory results. *See Gingles,* 478 U.S. at 43, 106 S.Ct. at 2762. Congress created the results test by deleting the phrase "to deny or abridge" and replacing it with the following language: "in a manner which results in a denial or abridgement of." 42 U.S.C. § 1973(a) (amended 1982). In its amendments, Congress "dispositively reject[ed] the position of the plurality in *Mobile v. Bolden,* 446 U.S. 55, [100 S.Ct. 1490], 64 L.Ed.2d 47 (1980), which required proof that the contested electoral practice or mechanism was adopted or maintained with the intent to discriminate against minority voters." *See Gingles,* 478 U.S. at 43–44, 106 S.Ct. at 2762–63. But insofar as section 2 still forbids purposeful discrimination, it should be interpreted consistently with the Fourteenth and Fifteenth Amendments, which require the plaintiffs to prove both that the redistricting plan was created with an invidious discriminatory purpose and that

it results in the dilution of a minority's voting strength. *See Bolden,* 446 U.S. at 62–63, 100 S.Ct. at 1497; *see also Rogers v. Lodge,* 458 U.S. 613, 617, 102 S.Ct. 3272, 3276, 73 L.Ed.2d 1012 (1982); *White v. Regester,* 412 U.S. 755, 765, 93 S.Ct. 2332, 2339, 37 L.Ed.2d 314 (1973).

"Determining whether invidious discriminatory purpose was a motivating factor demands a sensitive inquiry into such circumstantial and direct evidence of intent as may be available." *Arlington Heights v. Metropolitan Housing Development Corp.,* 429 U.S. 252, 266, 97 S.Ct. 555, 564, 50 L.Ed.2d 450 (1977). "Sometimes a clear pattern, unexplainable on grounds other than race, emerges from the effect of the state action even when the governing legislation appears neutral on its face.... But such cases are rare." *Id.* When no such pattern emerges, we consider evidence such as "[t]he impact of the official action," "[t]he historical background of the decision," "[t]he specific sequence of events leading up to the challenged decision," "[d]epartures from the normal procedural sequence," and "[t]he legislative or administrative history." *See id.* at 266–68, 97 S.Ct. at 564–65.

Based on the application of the *Arlington Heights* factors, we conclude that an invidious discriminatory purpose was not a motivating factor in the creation of the Acts. First, the impact of the Acts weighs against a finding of invidious discriminatory purpose because the Acts draw as many majority-black districts as possible within an overall deviation in population of 2 percent and leave many of the majority-black districts underpopulated. Second, the historical background of the decision weighs against a finding of invidious discriminatory purpose because the Legislature used appropriate guidelines to fulfill its constitutional duty to redistrict itself without judicial intervention, con-

trary to the discriminatory failures to redistrict that mar the State's past. Third, the sequence of events leading up to the enactment of the Acts weighs against a finding of an invidious discriminatory purpose because Senator Dial and Representative McClendon solicited and incorporated comments from the public and from their colleagues in the Legislature. The Acts adopted large portions of maps provided to Senator Dial and Representative McClendon by black legislators. And the Committee developed the Acts in compliance with neutral districting principles including the preservation of the core of existing districts, the requirement of one person, one vote, and respect for communities of interest. Fourth, the Legislature did not depart from normal procedures to pass the Acts, but followed roughly the same procedures as had the Legislature in 2001 when it enacted the last districts. Indeed, the Legislature improved upon those procedures: the Committee held even more public hearings than had the Committee in 2001; the Committee solicited public comment before the plans were drafted so as to enable the public to have greater influence on the product; and the Legislature passed the Acts in a special session that complied with all normal legislative procedures. Fifth, the record contains no contemporaneous statements made about the redistricting plan that suggest an invidious discriminatory purpose in the creation of the Acts; statements by Republicans that they desired to gain seats with the new districts speak to partisan, not racial, motives.

The Democratic Conference plaintiffs argue that the passage of the Acts in a special session suggests discriminatory intent, but we disagree. The Democratic Conference plaintiffs identify several alleged procedural defects including the failure of the Legislature to redistrict itself in the first regular session after the census as required by the state constitution, the short notice for the final public hearing on the proposed districts, and the efforts of the Republicans to draft the districts behind closed doors. But these facts do not evidence discriminatory intent. The Legislature has never redistricted itself in the first regular session, and the Legislature followed the precedent established in 2001 of drawing the districts in a special session. Senator Dial explained that the Committee conducted the first 21 public hearings before the initial plans were completed to give the public a greater opportunity to comment, in contrast with the public hearings held in 2001 when the plans were presented as a fait accompli. And the final hearing was held on short notice because of the short time left to pass the Acts in the special session.

The Democratic Conference plaintiffs also argue that the drawing of the district lines by Hinaman behind closed doors suggests an invidious racial purpose, but we disagree. As the plaintiffs' own expert conceded, the party in power ordinarily drafts redistricting plans behind closed doors. If anything, the record suggests that the Republicans were more open to discussion with the Democratic members of the Legislature than would be expected, particularly in the light of the Republican supermajority in each house. Senator Dial and Representative McClendon offered to meet with all of their colleagues, and the record is clear that they met with both Republicans and Democrats and that they incorporated suggestions from Democratic legislators into the plans. Even Hinaman, who contracted to assist the Republicans with the districts, worked on some boundary changes with Democratic representatives in the final week before the passage of the Acts. No invidious racial purpose has been proved about this process.

The Black Caucus plaintiffs and the Democratic Conference plaintiffs also argued that the Acts were the product of a grand Republican strategy to make the Democratic Party the "black party" and the Republican Party the "white party," but the record does not support that theory. Senator Dial and Representative McClendon credibly testified that they had never heard of such a strategy, had no personal interest in any such strategy, and did not even discuss the reapportionment process with the Republican National Committee. And the documentary evidence establishes that the Committee adopted the guidelines for reapportionment before Hinaman arrived to help the Republican leadership draft the new lines and that the only paperwork that Senator Dial and Representative McClendon received from the national party involved election returns and district statistics. The record contains no evidence that the Alabama Republican Party is engaged in any grand strategy to eliminate white Democrats.

### 2. We Reject the Plaintiffs' Claims of Racial Gerrymandering.

 A claim of racial gerrymandering is "analytically distinct from a vote dilution claim." *Miller v. Johnson*, 515 U.S. 900, 911, 115 S.Ct. 2475, 2485, 132 L.Ed.2d 762 (1995). "Whereas a vote dilution claim alleges that the State has enacted a particular voting scheme as a purposeful device to minimize or cancel out the voting potential of racial or ethnic minorities, an action disadvantaging voters of a particular race, the essence of the equal protection claim [for racial gerrymandering] is that the State has used race as a basis for separating voters into districts." *Id.* The Supreme Court first recognized this equal protection claim in *Shaw*, in which the Court explained that the segregation of races of citizens into different voting dis-

tricts violates not only the Fifteenth Amendment, as it had previously determined in *Gomillion v. Lightfoot*, 364 U.S. 339, 342–48, 81 S.Ct. 125, 127–30, 5 L.Ed.2d 110 (1960), but also the Equal Protection Clause of the Fourteenth Amendment. *See Shaw*, 509 U.S. at 645, 113 S.Ct. at 2826.

### a. The Black Caucus Plaintiffs Have Standing To Maintain Claims of Racial Gerrymandering Against the Acts as a Whole, but the Democratic Conference Plaintiffs Do Not.

 We must decide whether the plaintiffs in each action have standing to challenge the Acts as racial gerrymanders, and "the irreducible constitutional minimum of standing contains three elements." *Lujan v. Defenders of Wildlife*, 504 U.S. 555, 560–61, 112 S.Ct. 2130, 2136, 119 L.Ed.2d 351 (1992). "First, the plaintiff must have suffered an 'injury in fact'—an invasion of a legally protected interest that is (a) concrete and particularized, and (b) actual or imminent, not conjectural or hypothetical. Second, there must be a causal connection between the injury and the conduct complained of. Third, it must be likely, as opposed to merely speculative, that the injury will be redressed by a favorable decision." *United States v. Hays*, 515 U.S. 737, 742–43, 115 S.Ct. 2431, 2435, 132 L.Ed.2d 635 (1995).

 The Supreme Court has explained that "[d]emonstrating the individualized harm our standing doctrine requires may not be easy in the racial gerrymandering context, as it will frequently be difficult to discern why a particular citizen was put in one district or another." *Id.* at 744, 115 S.Ct. at 2436. "Only those citizens able to allege injury as a direct result of having *personally* been denied equal treatment may bring a challenge [of racial gerrymandering to a redistricting Act as a

whole], and citizens who do so carry the burden of proving their standing, as well as their case on the merits." *Id.* at 746, 115 S.Ct. at 2437. A citizen who files a claim of racial gerrymandering about a particular district will meet the requirement of personal injury when that plaintiff resides in the district that he alleges was the product of a racial gerrymander. *Id.* at 744–45, 115 S.Ct. at 2436. But "where a plaintiff does not live in such a district, he or she does not suffer those special harms, and any inference that the plaintiff has personally been subjected to a racial classification would not be justified absent specific evidence tending to support that inference." *Id.* at 745, 115 S.Ct. at 2436.

■■■ The Alabama Legislative Black Caucus has organizational standing to maintain its claim of racial gerrymandering because its members reside in nearly every challenged district. Ordinarily, "[a]n association has standing to bring suit on behalf of its members when its members would have standing to sue in their own right, the interests at stake are germane to the organization's purpose, and neither the claim asserted nor the relief requested requires individual members' participation in the lawsuit." *Friends of the Earth, Inc. v. Laidlaw Envtl. Servs., Inc.,* 528 U.S. 167, 169, 120 S.Ct. 693, 697, 145 L.Ed.2d 610 (2000). The parties stipulated that the Alabama Legislative Black Caucus is "composed of every African–American member of the House and Senate." (Doc. 182, 10). The State defendants submitted a list of each house representative that includes the legislator's party and race. (Ex. SDX 459, 1470–72). According to that list, 26 black Democrats are currently incumbents in House districts drawn under the 2001 plan. All black incumbents remain residents of their current House districts under the new House plan because the Leg-

islature was mostly successful in avoiding incumbent conflicts when drawing the new districts. There was an incumbent conflict in House District 60 until the recent death of Representative Newton. All 26 incumbents are members of the Alabama Legislative Black Caucus and, as individual voters, would have standing to maintain a claim of racial gerrymandering because they are, by necessity, residents of the districts they represent. There is not a corresponding list of each senator that includes the legislator's party and race, but Senator Smitherman, Senator Ross, and Senator Figures are black incumbents who testified at trial about how the new senate plan affected their senate districts. Because the Legislature avoided all incumbent conflicts in the new Senate districts, these senators are residents of the new districts and would have standing as voters to maintain a claim of racial gerrymandering. Like the 26 representatives, all black senators are also members of the Alabama Legislative Black Caucus. The black legislators represent the majority-black House and Senate districts that are the subject of the racial gerrymandering claim. A claim of racial gerrymandering is germane to the purpose of the Alabama Legislative Black Caucus, an unincorporated political organization of African Americans elected to the Alabama Legislature, and the Alabama Legislative Black Caucus represents voters whose rights to equal protection of law would be violated by redistricting plans that constitute a racial gerrymander. And their claim for injunctive relief does not require the participation of individual plaintiffs. Because we hold that the Alabama Legislative Black Caucus has organizational standing, we need not decide whether the Alabama Association of Black County Officials or any of its members have standing.

 The Democratic Conference plaintiffs, on the other hand, have not met their burden to establish standing to bring a claim of racial gerrymandering to the Acts as a whole. The record does not clearly identify the districts in which the individual members of the Alabama Democratic Conference reside under the Acts. Without that testimony, we cannot determine whether the plaintiffs were personally subjected to any racial classification when they were assigned to their districts. And the Alabama Democratic Conference similarly offered no specific evidence that any of its members were subjected to a racial classification.

*b. We Dismiss the District–Specific Claims of Racial Gerrymandering Filed by the Democratic Conference Plaintiffs for Lack of Standing.*

 We construe the filings of the Democratic Conference plaintiffs also to present district-specific racial gerrymandering challenges to Senate Districts 7, 11, 22, and 26 under Act 603. But the Democratic Conference plaintiffs have not proved that they have standing to bring any of these claims. The Alabama Democratic Conference presented insufficient evidence that it has members who reside in these districts. And the individual Democratic Conference plaintiffs presented insufficient evidence that they reside in these districts or were otherwise personally subjected to a racial classification during the districting process.

The Alabama Democratic Conference has not proved that it has members who would have standing to pursue any district-specific claims of racial gerrymandering. At trial, Reed testified on behalf of the Conference that it has members in almost every county in Alabama, but the counties in Alabama are split into many districts. The Conference offered no testimony or evidence that it has members in all of the districts in Alabama or in any of the specific districts that it challenged in this matter. Because we cannot conclude, based on the evidence in the record, that the Alabama Democratic Conference has members who would have standing to bring the district-specific claims of racial gerrymandering in their own right, we must dismiss those claims for lack of standing.

And the individual Democratic Conference plaintiffs have failed to prove that they have standing to bring any district-specific claims of racial gerrymandering. None of the individual plaintiffs testified that he or she will reside in any of those districts under the Acts. The parties agree that Toussaint is a registered voter in Madison County, and the record suggests that she voted in the former Senate District 7. (Doc. 176, 15). But the record contains no evidence of her Senate district under the new map. The parties agree that Weaver is a registered voter in Washington County who votes in the former Senate District 22, (Doc. 176, 15), but the record is silent about his assignment to a district under the Acts, (Trial Tr. vol. 4, 44–45, Aug. 13, 2013). And the parties agree that Pettway is a registered voter in Montgomery County in the former House District 73, (Doc. 176, 15), but the record contains no evidence about either the Senate district where he currently votes or the Senate district where he would vote under the new Acts. None of the individual Democratic Conference plaintiffs reside in Senate District 11.

*c. Even if All the Plaintiffs Had Standing To Assert Their Claims of Racial Gerrymandering, Those Claims Would Fail Because Race Was Not the Predominant Motivating Factor in the Creation of the Districts.*

Even if all the plaintiffs could establish that they have standing to bring their

claims of racial gerrymandering, the claims would fail. Race was not the predominant motivating factor for the Acts as a whole. And race was not the predominant motivating factor for drawing Senate Districts 7, 11, 22, or 26.

 "Electoral district lines are facially race neutral, so a more searching inquiry is necessary before strict scrutiny can be found applicable in redistricting cases than in cases of classification based explicitly on race." *Vera*, 517 U.S. at 958, 116 S.Ct. at 1951 (internal quotation marks omitted). On its face, "[a] reapportionment statute typically does not classify persons at all; it classifies tracts of land, or addresses." *Shaw*, 509 U.S. at 646, 113 S.Ct. at 2826. And "[s]trict scrutiny does not apply merely because redistricting is performed with consciousness of race. Nor does it apply to all cases of intentional creation of majority-minority districts." *Vera*, 517 U.S. at 958, 116 S.Ct. at 1951. But strict scrutiny will apply when a state has subordinated traditional, legitimate districting principles to race, so that race was the predominant factor motivating the decision of the Legislature. *See id.* And when strict scrutiny is invoked, the State must establish that its districting legislation is narrowly tailored to achieve a compelling interest. *Id.*

 "Federal-court review of districting legislation represents a serious intrusion on the most vital of local functions." *Miller*, 515 U.S. at 915, 115 S.Ct. at 2489. "The courts, in assessing the sufficiency of a challenge to a districting plan, must be sensitive to the complex interplay of forces that enter a legislature's redistricting calculus." *Id.* at 915–16, 115 S.Ct. 2475. Only when race is the "*predominant* factor motivating the legislature's redistricting decision" will strict scrutiny apply. *Vera*, 517 U.S. at 959, 116 S.Ct. at 1952. "The distinction between being aware of racial considerations and being motivated by them may be difficult to make. This evidentiary difficulty, together with the sensitive nature of redistricting and the presumption of good faith that must be accorded legislative enactments, requires courts to exercise extraordinary caution in adjudicating claims that a State has drawn district lines on the basis of race." *Miller*, 515 U.S. at 916, 115 S.Ct. at 2489.

i. The Acts

 When the Legislature undertook the task of drawing the new House and Senate districts after the 2010 Census, the main priority of the Legislature was to comply with the constitutional mandate of one person, one vote. To accomplish this task, the Reapportionment Committee selected a guideline of an overall deviation in population of plus or minus 1 percent, and the Legislature applied this guideline of an overall deviation of 2 percent to every district before satisfying any other redistricting principles. The guidelines adopted by the Reapportionment Committee and the consistent testimony of Senator Dial, Representative McClendon, and Hinaman establish that the Legislature also considered race when required by federal law: the Legislature sought to comply with sections 2 and 5 of the Voting Rights Act by preserving—and, in the House, increasing—the majority-black districts and by not substantially reducing the percentage of black persons in those districts. But the guidelines and the consistent testimony of Senator Dial, Representative McClendon, and Hinaman proved that the State followed the guideline of an overall deviation of 2 percent, without exception, and then applied the following neutral redistricting principles when feasible: to preserve the core of existing districts; to avoid incumbent conflicts; to draw com-

pact and contiguous districts; and to appease incumbents by accommodating their preferences whenever possible. Finally, the Legislature considered partisan data to preserve the Republican supermajority in the Legislature. "The record does not reflect a history of *purely* race-based districting revisions." *Vera,* 517 U.S. at 959, 116 S.Ct. at 1952 (internal quotation marks omitted).

Although race was a factor in the creation of the districts, we find that the Legislature did not subordinate traditional, race-neutral districting principles to race-based considerations. The Legislature did not create majority-black districts for the first time nor aim to increase or decrease the percentage of the black populations within the majority-black districts, most of which remained in the same geographic areas. The 2010 Census revealed relatively modest growth of the black population in Alabama from 2000 to 2010. (Ex. NPX 325; Ex. NPX 326). But the concentrations of the black population had declined in some areas and shifted in other areas, leaving all majority-black districts significantly underpopulated. And the Legislature moved districts to correspond with population growth and to comply with the overall deviation in population of 2 percent. The Legislature moved House District 53, a majority-black district, from Jefferson County, where there were several severely underpopulated majority-black districts, to Madison County, where the black population had increased and where a new, compact majority-black district could be drawn instead. The Legislature moved House District 73, which had never been a majority-black district, from Montgomery County, another area with underpopulated majority-black districts, to Shelby County, an area with severely overpopulated majority-white districts. Above all, the Legislature followed a lower overall deviation in population to create more equality among districts throughout the State.

As it corrected the malapportionment of the districts, the Legislature avoided reducing significantly the proportion of black persons in each majority-black district, but it followed no bright-line rule. The Legislature reduced the percentage of black persons in majority-black districts where necessary to achieve other objectives. The Legislature maintained the cores of existing districts, made districts more compact where possible, kept almost all of the incumbents within their districts, and respected communities of interest where possible. The new districts are not so "bizarre on [their] face that [they are] unexplainable on grounds other than race," *Shaw,* 509 U.S. at 644, 113 S.Ct. at 2825 (internal citations omitted), nor were they approved after the Department of Justice had rejected two previous redistricting plans under a "maxblack" plan, *Miller,* 515 U.S. at 907, 115 S.Ct. at 2484, nor is there "overwhelming evidence that the shape[s] [of the districts were] essentially dictated by racial considerations of one form or another," *Vera,* 517 U.S. at 973, 116 S.Ct. at 1958. We find that the Legislature was not predominantly motivated by racial considerations when it adopted the new districts.

When the Legislature adopted a guideline for less deviation in population equality, it reduced, from the outset, its ability to pack voters for any discriminatory purpose, whether partisan or racial. After the 2000 Census, the Legislature adopted an overall deviation of 10 percent and systematically underpopulated majority-black districts at the expense of majority-white districts that the Legislature, in turn, overpopulated. When the Legislature, after the 2010 Census, adopted a guideline that required a smaller deviation in population equality, it reduced the potential for this

kind of discrimination, whether in favor of or against a racial minority. Had the Legislature intended to pack black voters in majority-black districts, after the 2010 Census, the Legislature could have adopted, as before, a guideline that allowed more population inequality and then overpopulated the majority-black districts. But the Legislature did the opposite: it adopted a guideline for greater population equality and slightly underpopulated the vast majority of the majority-black districts. And the guideline for greater population equality limited the ability of the drawer of the district lines, Hinaman, to place more voters of any kind into a particular district.

With a tighter guideline for population equality, geography also limited the potential for discrimination. Voters are not fungible commodities that can be moved anywhere in a state. Hinaman took population concentrations, including racial groups tied to particular geographical locations, as fixed numbers for purposes of drawing the new districts. Hinaman used existing House and Senate districts to draw the new district lines, and his choice of which voters to add or subtract from each district was limited by which populations abutted the existing districts. Hinaman also could not abandon the previous district lines without invariably creating more incumbent conflicts and disrupting communities of interest.

Above all, the guideline for greater population equality eliminated the partisan gerrymander that existed in the former districts. Indeed, this fact explains why both the Black Caucus plaintiffs and the Democratic Conference plaintiffs have challenged the use of an overall deviation in population of 2 percent throughout this litigation and have refused to offer into evidence an alternative statewide plan for redistricting that conforms to this guide-line. Although the plaintiffs have argued that this guideline contributed to a racial discriminatory purpose in the design of the new districts, the plaintiffs have advanced that losing argument precisely because they have recognized all along that this guideline eliminates the partisan advantage that the plaintiffs created and enjoyed in the former districting plan.

Our dissenting colleague contends that the Legislature created a "racial quota" for the majority-black districts. He laces his dissenting opinion with myriad uses of the loaded term "quota," but the record, taken as a whole, establishes that the Legislature employed no quota.

Hinaman balanced and satisfied five lawful objectives with respect to the majority-black districts. First, to comply with the guarantee of one person, one vote and avoid litigation of the kind that occurred in *Larios,* Hinaman repopulated the majority-black districts, all of which were underpopulated, and brought them within the guideline for population equality. Second, to comply with sections 2 and 5 of the Voting Rights Act, Hinaman maintained the same number of majority-black districts. A decade earlier, the plaintiffs who served as Democratic leaders in the Legislature did the same thing when they drew new district lines, and the plaintiffs do not contend that Hinaman should have done otherwise in 2012. Third, to comply with section 5, Hinaman avoided a significant reduction in the percentages of black voters in the majority-black districts that he preserved. Again, a decade earlier, several of the plaintiffs did the same thing, but now they contend that Hinaman was wrong to do so. Fourth, to assist the passage of the redistricting plan in the Legislature, Hinaman avoided, as much as possible, the placement of more than one incumbent legislator in each district. And fifth, to preserve communities of interest,

Hinaman preserved, as much as possible, the core of each existing district. As he had done before for both the federal judiciary and the Legislature in earlier cycles of redistricting, Hinaman ably balanced all these objectives and avoided the pitfalls of racial gerrymandering.

Our dissenting colleague relies on testimony by Senator Dial, Representative McClendon, and Hinaman as proof that race predominated over other considerations in drawing the majority-black districts, but the record establishes that the drafters of the new districts, above all, had to correct the severe malapportionment that inevitably followed the partisan gerrymander of the previous districts. Senator Dial, for example, testified about redistricting in Jefferson County and explained that the majority-black districts were expanded because they were underpopulated. (Trial Tr. vol. 1, 112–13, Aug. 8, 2013). Senator Dial testified that "[e]very minority district in this state had lost population and had to grow." (Trial Tr. vol. 1, 35, Aug. 8, 2013). He described the need for majority-black districts to comply with the guideline of an overall deviation of 2 percent as the need "to grow," and he repeated that phrase several times during his testimony. (Trial Tr. vol. 1, 36, Aug. 8, 2013) ("[Senator Sanders] realized his district had to grow ... he gave me some instructions on how he thought his district should grow."); id. at 37; id. at 41 ("[Senator Figures's] district had to grow also."); id. at 44; id. at 47 ("Senator Bobby Singleton's district ... also had to grow."); id. at 48; id. at 55 ("I did not consider any [black percentage] too high, based on what—the plus or minus variance and the fact that the districts had to grow proportionately."); id. at 69; id. at 109 ("I kn[e]w that the Jefferson County having to grow would affect the other areas."); id. at 110 ("I had the numbers of Senator Smitherman's district and how many he had to grow. I knew how many Senator Dunn had to grow and I knew how many that Senator Coleman had to grow."); id. at 133; id. at 141 ("[Senator Beasley's] district is basically a minority district and had to grow."). Senator Dial further explained, "My goal was, based on what had happened in prior reapportionments, to not retrogress the minority districts in this state. All of them had to grow by population. And if they grew in population, they had to grow in the same percentage that they already have and not retrogress that district." (Trial Tr. vol. 1, 79, Aug. 8, 2013). And it makes sense that the "first qualification" after meeting the guideline of an overall deviation of 2 percent was not to retrogress minority districts when repopulating them. Representative McClendon's testimony reflects the same understanding that Senator Dial expressed. Immediately before acknowledging that approval by the Department of Justice was a priority, Representative McClendon explained that the overall deviation of 2 percent "just makes good sense to me." (Trial Tr. vol. 3, 220, Aug. 12, 2013). Although Hinaman testified that he "was concerned [that percentages of the black population significantly lower than the 2001 plans would be considered] retrogression that would be looked upon unfavorably by the Justice Department under Section 5," he also testified that "all [the majority-black districts were] underpopulated [in] comparison to ideal [when he began work on them], and [he] had to find population to repopulate them." (Trial Tr. vol. 3, 145, 122, Aug. 12, 2013). Hinaman explained, "When I was adding population to majority black districts, my goal was not to retrogress the number that they had in 2001, meaning 2010 Census, as applied to the 2001 lines." (Trial Tr. vol. 3, 142, Aug. 12, 2013). Hinaman's concern about retrogression arose only in conjunction with the

need to remedy the malapportionment of the majority-black districts and satisfy the guideline of an overall deviation in population of 2 percent.

The trial testimony of Senator Dial, Representative McClendon, and Hinaman, taken on whole, establishes that the primary reason they added population to majority-black districts was because those districts were severely underpopulated. What population was added to a particular district was then informed by other considerations, including avoiding retrogression and dilution of minority votes. The Committee established the 2 percent guideline as the nonnegotiable baseline for redistricting, and Hinaman satisfied that guideline in every district. And the percentage of black population in many majority-black districts decreased, which supports the inference that Hinaman subordinated racial considerations to the guideline of an overall deviation in population of 2 percent.

Our dissenting colleague faults the Legislature for adding over 120,000 black people to the majority-black House districts, which he states represents "19.7% of the black people in the State of Alabama who did not already live in a majority-black House District," but these skewed statistics do not tell the whole story. After the 2010 Census, every majority-black House District was underpopulated, and many were grossly underpopulated. That problem came about as a result of the partisan gerrymander designed by the Democrat-controlled Legislature a decade earlier. The Legislature had to add large populations to these gerrymandered districts to comply with the constitutional guarantee of one person, one vote. To avoid a potential violation of section 5 of the Voting Rights Act, Hinaman also added enough contiguous black populations to maintain the same relative percentages of black populations in the majority-black districts.

Of course, the Legislature 10 years earlier, led by many of the plaintiffs in this litigation, had done the same thing. To accomplish these tasks in this redistricting cycle, Hinaman moved only 9.8 percent of the total black population in the State of Alabama into the majority-black House districts, which means that more than 90 percent of the total black population remained in the same kind of district where they had resided earlier. And had the Legislature in 2001 complied with an overall deviation of 2 percent like Hinaman did, it would have needed to move 6.6 percent of the total black population in the State of Alabama into the same majority-black House districts instead of only the 5.4 percent it moved to comply with its more lenient overall population deviation of 10 percent.

We agree with our dissenting colleague that all districting principles were subordinated to a single consideration, but our dissenting colleague identifies the wrong one. Our dissenting colleague asserts that race predominated over every other districting principle, but the consistent testimony of Senator Dial, Representative McClendon, and Hinaman established that the constitutional requirement of one person, one vote trumped every other districting principle. Each district in both houses satisfies the guideline of an overall deviation in population of 2 percent. To comply with that guideline, Hinaman had to repopulate severely underpopulated majority-black districts and depopulate severely overpopulated majority-white districts. While accomplishing this primary task, Hinaman also tried to satisfy sections 2 and 5 of the Voting Rights Act. Our dissenting colleague discounts Hinaman's paramount commitment to population equality and instead faults a few majority-black districts and several precinct splits as examples that the drafters employed a "rigid quota."

Our dissenting colleague, for example, contends that the Legislature gerrymandered Senate District 26 by sifting black voters, but the record proves otherwise. Under the 2001 plan, Senate District 26 covered an expansive area, including the majority of Montgomery County. (Trial Tr. vol. 3, 122, Aug. 12, 2013; Ex. SDX 477). In 2010, District 26 was underpopulated by 11.64 percent and was 72.75 percent black in total population. (Ex. NPX 340; Ex. APX 7). To comply with the 2 percent guideline, Hinaman added portions of Senate District 25 that were located in the City of Montgomery to repopulate District 26 and to maintain roughly the same black percentage of the total population. (Trial Tr. vol. 3, 129–130, Aug. 12, 2013). Hinaman also reassigned to Senate District 25 the largely white rural population in the southeast corner of Montgomery County. (Trial Tr. vol. 3, 128–129, Aug. 12, 2013). This decision increased the total black population in Senate District 26 to 75.22 percent, which is an unremarkable 2.44 percent difference. (Ex. APX 7). Our dissenting colleague points to this slight increase as proof that black voters were gerrymandered into District 26 because it is over 70 percent black. But Senate District 26 has historically been over 70 percent black: in 1993, District 26 was 70.34 percent black in total population, (Ex. NPX 310, 12); in 2001, District 26 was 71.51 percent black in total population, (Ex. NPX 310, 12); and in 2010, District 26 was 72.75 percent black in total population and 70.87 percent black in voting-age population, (Ex. APX 7). This slow, slight percentage increase of the black population in District 26 does not evidence gerrymandering of black voters; instead, it evidences consistent concentrations of black population in the City of Montgomery. Our dissenting colleague also declares that "the resulting district is not compact," but the exhibit he cites as evidence supports the opposite finding. District 26 is far more compact under the new plan than under the 2001 plan. The district is concentrated in the urban northeast corner of Montgomery County where the City of Montgomery lies instead of stretching across the entire county to envelop sparsely populated rural precincts. (Ex. SDX 476). Communities of interest in that district have been strengthened, the percentage of the black total population has remained relatively constant, and District 26 is now underpopulated by only .08 percent. (Ex. SDX 400).

Our dissenting colleague also contends that Hinaman "hunted" for additional black populations throughout Alabama, but the record again shows otherwise. For example, the percentage of the black total population of House District 19 decreased substantially under the new plan. In 2001, District 19 was 66.039 percent black in total population. (Ex. SDX 403; Ex. NPX 310). In 2010, it had increased to 70.04 percent black in total population and was underpopulated by 6.9 percent. (Ex. APX 6; Ex. SDX 406). Under the new plan, District 19 is now 61.5 percent black in total population, and it remains underpopulated by .97 percent. (Ex. APX 6; Ex. SDX 403). The record provides many other examples: Hinaman reduced the percentage of black total population from 65.848 to 60.1 in House District 52; from 64.445 to 56.2 in House District 53; from 63.276 to 56.9 in House District 54; from 69.677 to 67 percent in House District 77; from 72.697 to 70.2 in House District 78; from 61.214 to 57.7 in House District 83; from 64.738 to 60.8 in House District 97; from 64.448 to 60 in House District 98; from 66.685 to 59.12 in Senate District 18; from 66.227 to 65.39 in Senate District 19; and from 65.697 to 63.38 in Senate District 20.

Our dissenting colleague cites no credible evidence for his assertion that "Hinaman split ... precincts largely along racial lines statewide." He cites the Democratic Conference plaintiffs' exhibit 357, which is a map of Alabama divided by counties with yellow highlighted areas that represent precinct splits under the Acts. (Ex. NPX 357). Majority-black districts do not overlay this map to show the reader which districts experienced precinct splitting nor does our dissenting colleague point to any testimony at trial that majority-black districts incurred more precinct splits. Indeed, exhibit 357 shows high concentrations of precinct splitting in 26 counties composed *exclusively* of majority-white House and Senate districts, including Blount, Calhoun, Chambers, Chilton, Clay, Cleburne, Coffee, Colbert, Coosa, Cullman, Dale, Dekalb, Escambia, Etowah, Franklin, Houston, Jackson, Lauderdale, Limestone, Marion, Marshall, Morgan, Shelby, St. Clair, Walker, and Winston Counties. (Ex. NPX 357). Admittedly, precinct splitting occurred in 24 counties that *include* majority-black districts, such as Autauga, Baldwin, Bibb, Choctaw, Clarke, Conecuh, Elmore, Greene, Hale, Jefferson, Lee, Madison, Marengo, Mobile, Monroe, Montgomery, Perry, Pickens, Russell, Sumter, Talladega, Tallapoosa, Tuscaloosa, and Washington Counties. (Ex. NPX 357). But the precinct splits that occurred in some of these counties, like Baldwin, were predominately in the majority-white districts. The map also shows that the Legislature split *zero* precincts in the majority-black counties of Dallas (69.4 percent), Wilcox (72.5 percent), Lowndes (73.5 percent), Bullock (70.2 percent), and Macon (82.6 percent). U.S. Census Bureau, *Census Data Mapper*, (Oct. 18, 2013, 9:12 AM), http://tigerweb.geo.census.gov/datamapper/map.html. It is impossible to determine accurately where the majority of precinct splits occurred based on exhibit 357, and the exhibit does not support the inference that race motivated Hinaman's decision to split any particular precinct. The map, at best, tells the reader that precinct splits occurred throughout the State.

Our dissenting colleague does not cite other documentary evidence for support of his assertion that majority-black districts suffered the brunt of the precinct splits, even though the parties jointly submitted two charts that detail each House and Senate precinct split. The charts show the reader nothing about an improper intent of the Legislature. (Ex. CE 40, CE 41). These charts are over 325 pages long; surely, if the Legislature acted with a racially discriminatory purpose when splitting precincts, the charts would reveal it. (Ex. CE 40, CE 41). But the charts emphasize one point: precinct splits occurred with no discernible pattern. The House and Senate have a total of 3,487 precincts, (Ex. CE 40; Ex. CE 41), and the Legislature split 1,287 of those precincts, (Ex. CE 40; EX. CE 41). Precinct populations range from 0 people in several precincts to 44,728 in the Auburn Precinct in House District 79. (Ex. CE 41, 167). House districts contain as few as three precincts and as many as 81 precincts, and Senate districts contain as few as 10 precincts and as many as 108 precincts. (Ex. CE 40, 41). In the House, the Legislature split 44.2 percent of all precincts, 39 percent of majority-white precincts, and 57 percent of majority-black precincts. (Ex. CE 41). In the Senate, the Legislature split 25.4 percent of all precincts, 26 percent of majority-white precincts, and 23 percent of majority-black precincts. (Ex. CE 40). And the racial composition of the precincts varies. The Dodge City Precinct in House District 12 has 1,415 white people and 5 black people; the McIntyre Precinct in House District 78 has 52 white people and

2,178 black people; and the Loosier Precinct in Senate District 4 has 590 white people and 2 black people. (Ex. CE 41, 166, 24; Ex. CE 40, 10). Our dissenting colleague does not point to specific precinct splits as evidence of a racially discriminatory purpose, and he cannot do so because the plaintiffs did not introduce evidence of the demographic data relevant to each split. The vast amount of information located in the two charts confirms that nothing can be derived about the intent of the Legislature from the precinct splits.

Our dissenting colleague finds persuasive Cooper's testimony that, "[i]f the only concerns were maintaining 27 majority black districts and achieving a plus or minus 1 percent deviation, you wouldn't need to split anywhere near that many precincts," but Cooper failed to support this statement with any specific evidence nor did he submit to plaintiffs' counsel a map that complies with the guideline of an overall deviation of 2 percent and splits fewer precincts. (Trial Tr. vol. 2, 105, Aug. 9, 2013). Cooper testified that, although he had drawn a plan that conformed to the guideline of an overall deviation of 2 percent, he could not recall how many precinct splits that plan created. (Trial Tr. vol. 2, 85–86, Aug. 9, 2013). Cooper admitted that he "know[s] there were lots of county splits and lots of precinct splits" under the 2001 plan, (Trial Tr. vol. 2, 70, Aug. 9, 2013), and Reed confirmed that "there are going to be some precincts split. There are going to be some split, however you do it," (Trial Tr. vol. 2, 172, Aug. 9, 2013).

Hinaman split many precincts to comply with the guideline of an overall deviation in population of 2 percent. When asked why he would split a voting precinct, Hinaman replied, "I guess the categories for splitting a voting precinct would be for the creation of a black [m]ajority district, for

not retrogressing a black [m]ajority district, for deviation *obviously because you had to get to plus or minus 1 percent.* Those would be the normal reasons." (emphasis added). (Ex. APX 75, 117–118). This testimony explains why precinct splitting occurred often in counties with only majority-white districts, and it suggests that at least some of the precinct splits in majority-black districts also were attributable to the 2 percent guideline.

Hinaman honored requests from incumbents too, even when it meant splitting precincts. For example, Hinaman moved 12 people in Greene County from House District 71 and relocated them in House District 61 at the request of Representative Harper who owned a home in Greene County. (Trial Tr. vol. 3, 151, Aug. 12, 2013; Ex. APX 75, 66–67). To accommodate Harper's request, Hinaman had to split two precincts on the border of those two districts, but that split was not motivated by race. Hinaman also adopted in large part Senator Smitherman's proposed plans for Senate Districts 18, 19, and 20 in the Birmingham area. (Ex. APX 68, 3). Hinaman testified that Senator Smitherman's "map did not include any demographic information with it, but ... I saw that the black population in the proposed new districts was about the same percentage as in the old districts. That map also split a number of precincts, which I input into the draft plan as they came to me." (Ex. APX 68, 3). Hinaman estimated that he incorporated 90 to 95 percent of Senator Smitherman's map into the Senate plan. (Ex. APX 68, 3).

Taken as a whole, Hinaman's testimony confirms that race was not the predominant motivating factor in precinct splitting. And, even where it occurred, precinct splitting was less of an evil to be avoided in redistricting than the subordination of other redistricting criteria, such as compli-

ance with the Constitution and the Voting Rights Act. *See Larios v. Cox,* 314 F.Supp.2d 1357, 1360 (N.D.Ga.2004) (stating that traditional districting principles "of *compactness, contiguity, minimizing the splits of counties, municipalities, and precincts, and recognizing communities of interest* " were secondary to ensuring compliance with the Constitution and the Voting Rights Act) (emphasis in original); Guidance Concerning Redistricting Under Section 5 of the Voting Rights Act, 76 Fed.Reg. 7471–01 (explaining that "compliance with Section 5 of the Voting Rights Act may require the jurisdiction to depart from strict adherence to certain redistricting criteria," such as precinct splitting, "to avoid retrogression").

Our dissenting colleague also fails to highlight several notable statistics that undermine his argument about racial gerrymandering. First, he observes that "[s]even house districts and three senate districts have an even higher percentage of black population than before," but the more informative statistics are that 13 House districts and 3 Senate districts have lower percentages of black populations than before. (Ex. SDX 403; Ex. NPX 310). Second, our dissenting colleague asserts that incumbency protection was subordinated in favor of race-based decisions, but he ignores the undisputed facts that Hinaman avoided all incumbency conflicts in the Senate and permitted only two conflicts in the House. Neither of those House conflicts remains because afterward Representative Newton died and Representative Hubbard moved his residence. Third, our dissenting colleague cites the number of majority-black House and Senate districts that are "within one percentage point of the goal of maintaining the same percentage of black residents," but he fails to mention that there are 5 majority-black House districts below 60 percent under the new plan in contrast with only 2 majority-black House districts below 60 percent under the 2001 plan and only 1 majority-black House district below 60 percent under the 1993 plan. (Ex. SDX 403; Ex. NPX 310).

The Black Caucus plaintiffs argue that the percentages of black populations in the majority-black districts evidence that race was the predominant factor when the Legislature drew the new House and Senate plans, even though these percentages closely resemble the percentages that the Black Caucus endorsed and helped to enact into law only a decennial census ago. Our dissenting colleague joins their lament and expresses frustration with the "high percentages" of the black population in the majority-black districts although he acknowledges that "conditions 30 years ago or 20 years ago or even a decade ago (in or around 2001) may have justified" them. These arguments beg a question: what has changed in the last few years to support the conclusion, from the perspective of the Black Caucus plaintiffs, that the new majority-black districts are unconstitutional when the old majority-black districts were constitutional? The answer is simple: the Republicans now control the Legislature instead of the Democrats.

Our dissenting colleague states that "it appears that the only racial dynamic at play in Alabama's plans is that the white members of the Alabama legislature, and the white ones alone, have expressly and specifically targeted black legislators and the members of their districts for difference in treatment solely because of the race of those legislators and over those black legislators vocal objections," but our dissenting colleague ignores the stronger evidence that partisanship explains what happened here. As in the last round of redistricting, the vote to approve the new districts fell on party lines, not racial lines. Republicans, with supermajorities in both

houses of the Legislature, voted together in favor of the new districts. White Democrats voted with black Democrats against the new districts. At trial, three white Democrats testified in support of the plaintiffs' complaints: Senator Tammy Irons, Senator Marc Keahey, and Representative Joe Hubbard. In 2001, when Democrats controlled the Legislature, they created a partisan gerrymander that substantially underpopulated majority-black districts and maintained the same relative percentages of black population in those districts. But in 2012, the same Democratic leaders filed these actions to complain that it was wrong for the Republicans to demand greater population equality among districts while maintaining the same relative percentages of black population in the majority-black districts. The Democratic leaders complain about maintaining the relative percentages of black population in districts they designed even after the voters of these districts elected these very Democratic leaders. The Democratic leaders complain of racial unfairness even though black legislators—Senator Rodger Smitherman and Representative Thad McClammy—helped draw the new lines for the majority-black districts. They complain of racial unfairness after they told Senator Dial and Representative McClendon in public hearings that the majority-black districts needed to be at least 60 percent black. They complain of racial unfairness even though they presented testimony at trial from Dr. Joe Reed, the dean of redistricting in Alabama, that the majority-black districts ordinarily should be 60 percent black and sometimes 65 percent black. To suggest that race is the only dynamic at play here is absurd.

We also reject our dissenting colleague's comparison of this controversy to the landmark decision in *Gomillion*. These consolidated actions challenge district lines that preserve majority-black districts in the Legislature that several of the plaintiffs helped create, and the redistricting Acts maintain an unprecedented level of population equality for those districts. Let us not forget too that the Attorney General of the United States precleared these new districts. This political landscape offers no parallel to the nakedly racist decision of the Alabama Legislature in 1957 to alter the municipal boundaries of Tuskegee "from a square to an uncouth twenty-eight-sided figure" so as "to remove from the city all save four or five of its 400 Negro voters while not removing a single white voter or resident." *Gomillion*, 364 U.S. at 340–41, 81 S.Ct. at 126–27. Our colleague compares the plight of Senator Figures, the Democratic leader of the Alabama Senate, with the discrimination against Dr. Gomillion, but Senator Figures voted for majority-black districts with similar percentages of black voters a decade ago. And her vote supported a partisan gerrymander that deliberately discriminated against Republican voters. Now that Senator Figures has had her political power diminished by the voters of Alabama, in an election conducted with the districts that favored her party, she seeks to have this Court enter the partisan fray and change the rules for redistricting for her future political benefit. Her position of diminished, though substantial, political power looks nothing like the disenfranchised status of Dr. Gomillion.

We refuse to apply a double standard that requires the Legislature to follow one set of rules for redistricting when Democrats control the Legislature and another set of rules when Republicans control it. After the 2000 Census, nothing changed that would have relaxed the constitutional and statutory standards that governed redistricting. On the contrary, in 2006, Congress amended section 5 of the Voting Rights Act to make the standard for retro-

gression "more stringent." *Shelby Cnty.*, 133 S.Ct. at 2617. And in *Larios*, a three-judge district court in this Circuit expressed concern that an overall deviation in population of 10 percent was no longer a "safe harbor" for purposes of the one person, one vote command of the Equal Protection Clause, particularly in the light of developing technology that makes it possible to achieve substantially greater population equality. At trial, the plaintiffs offered no credible evidence that the percentages of the black population in the majority-black districts adopted only ten years earlier were no longer warranted. Although Arrington opined that a 51 percent black majority is now sufficient to allow black voters to elect their preferred candidates of choice, he offered no election data for any of the majority-black districts in Alabama to support that conclusion. (Ex. NPX 323, 15, 17). Arrington admitted that he testified in another action in 2000 regarding a four-district plan for Dallas County, Alabama, that a district in which black persons made up a voting-age population of 61 percent would be considered "a swing district" that would offer only an opportunity for black voters to elect the candidate of their choice, not a guarantee that black voters would be able to elect the candidate of their choice. (Trial Tr. vol. 3, 80–81, Aug. 12, 2013). And Arrington acknowledged that "I haven't drawn any plans for Alabama, so I don't know some of the nitty-gritty of some of the districts." (Trial Tr. vol. 3, 58, Aug. 12, 2013). Reed testified, on the other hand, that a majority-black district in Alabama ordinarily needs to be about 60 percent black in total population to allow black voters to elect their candidate of choice and, in some cases, might need to be closer to 65 percent. (Trial Tr. vol. 1, 156–57, Aug. 8, 2013). Reed has, of course, been the chairman of the Alabama Democratic Conference since 1970 and has

designed several redistricting plans in Alabama. As he testified at trial, "I've been involved in reapportionment legislation and litigation [in Alabama] for many years.... I've been actively involved in drawing district lines and participating in the reapportionment process, as well as drafting plans for reapportionment, the Legislature, state board of education, and many, many local jurisdictions." (Trial Tr. vol. 2, 154, Aug. 9, 2013). We credit Reed's testimony based on his wealth of experience in redistricting and elections in Alabama.

Our dissenting colleague ponders, "I feel as if I were in a time warp carried back into the past, with the arguments being the same but the parties having switched sides," but we see the problem here as involving a rule of "heads I win, tails you lose." This record offers no reason to conclude that the rules for redistricting were turned upside down when Republicans gained control of the Alabama Legislature. The parties have switched sides, but the law that governs their disputes remains the same. We refuse to read the Voting Rights Act and the Fourteenth and Fifteenth Amendments as mandating some kind of "Democratic candidate protection program." Nathaniel Persily, *The Promise and Pitfalls of the New Voting Rights Act*, 117 Yale L.J. 174, 223 (2007).

### ii. Senate District 7

The Democratic Conference plaintiffs argue that the Legislature subordinated traditional redistricting principles when it drew Senate District 7. Under the 2001 plan, Senate District 7 is located entirely within Madison County and runs from the Alabama–Tennessee border down the center of the County through Huntsville. The district divides into two feet-like segments at the bottom. According to the 2010 Census, the 2001 Senate District 7 had a total population that was 60.28 percent white

and 32.14 percent black. The left foot of the district reached into a small portion of southwest Huntsville known as "Little Mexico" because its population is largely Hispanic. The majority-white district was overpopulated by 9.04 percent and surrounded by other majority-white districts that were also overpopulated. District 2, its western neighbor, was overpopulated by 31.12 percent. Senator Dial refereed extensive negotiations between the Republican incumbent in District 7 and the Republican incumbents from the neighboring districts. Under the final plan, Act 603 brings District 7 within the target deviation by eliminating the left foot of the district and moving 10,151 blacks from the western edge of the district into District 1, a majority-white district represented by a Democrat. Although District 1 had not previously shared a border with District 7, the Act brought the majority-white district across the northern border of the State into Madison County to gain this population. Under the new plan, District 7 has a total population that is 65.56 percent white and 27.34 percent black. (Ex. SDX 400). It is more compact than its predecessor and is still located entirely within Madison County.

We find that the Legislature did not subordinate traditional redistricting principles to race when it created District 7. The Legislature maintained most of District 7 in accordance with the traditional respect for existing districts. The Legislature reduced the population in Senate District 7 to bring it within the allowable range of population deviation in an effort to comply with the requirement of one person, one vote. After extensive negotiations among the Republican incumbents, the Legislature took the excess population from the western edge and put the population, which is largely black and votes heavily Democratic, in the district of a Democratic incumbent. The new district

is more compact, falls within the target population deviation, and maintains a substantial minority population. We find that the new district lines comply with traditional redistricting principles and that the movement of the black population from the western edge of the district was made largely for partisan, not racial, purposes. *See Vera,* 517 U.S. at 968, 116 S.Ct. at 1956 ("If district lines merely correlate with race because they are drawn on the basis of political affiliation, which correlates with race, there is no racial classification to justify....").

### iii. Senate District 11

The Democratic Conference plaintiffs next argue that the Legislature subordinated neutral districting principles to race when it drew Senate District 11. District 11 changed substantially in Act 603. Under the old plan, District 11 had a crescent shape that included all of Talladega County, Coosa County, and a small portion of Elmore County. In 2010, District 11 was underpopulated by 8.39 percent and had a total population that was 62.59 percent white and 33.95 percent black. (Ex. SDX 402). Under Act 603, District 11 has moved north and now follows the shape of a backwards C that begins in the southern part of St. Clair County, swoops through Talladega County, and ends in the southwestern portion of Shelby County. The new plan moves the central portion of Talladega County, which has a substantial black population, into District 15 with a portion of Shelby County, which is heavily white. (Trial Tr. vol. 3, 173, Aug. 12, 2013). The total population of District 11 is 81.66 percent white and 14.96 percent black. (Ex. SDX 400).

The Democratic Conference plaintiffs have not proved that the Legislature subordinated neutral districting principles to race when it created District 11. Despite

substantial shifts of other districts, Hinaman preserved the core of the district in Talladega County, where the incumbent lived. Hinaman also largely followed county lines on the western borders. The district is also contiguous and complies with the overall deviation in population of 2 percent. Although the Democratic Conference plaintiffs introduced evidence that the maps could have been drawn to make District 11 more compact by swapping the population from Shelby County in District 11 with the population from Talladega County in District 15, that fact does not establish that race was the predominant factor. Partisanship could have similarly explained the decision to place the central portion of Talladega in District 15. As Reed testified, a redistricting plan can be drawn many ways, and we find that the evidence does not support a finding that race predominated over other factors in the creation of this district. Even if the Democratic Conference plaintiffs could prove that they have standing to bring their claim of racial gerrymandering about Senate District 11, the claim would fail because we find that the Legislature did not subordinate neutral districting principles when it drew that district.

### iv. Senate District 22

The Democratic Conference plaintiffs next argue that the Legislature subordinated neutral districting principles to race when it drew Senate District 22. District 22 is a sprawling district located in southwest Alabama. In 2010, District 22 had a total population that was 65.96 percent white, 28.30 percent black, and 3.44 percent Native American. (Ex. SDX 402). It is sandwiched between the Black Belt to its north and the Mobile County area to its south. Although its population was within 1 percent of the ideal population in 2010, it bordered several severely malapportioned districts. The majority-black districts to

its north were underpopulated by 42,357 people. The three districts located within Mobile County to its south were underpopulated by 15,656 people. And the district located in Baldwin County to its south was overpopulated by 19,055 people. Although the drafters considered whether they could bring one of the districts in Mobile County across Mobile Bay to capture some of the overpopulation from Baldwin County, the Republican incumbent in Baldwin County objected to that proposal. Because of that objection, Act 603 extended District 22 into Baldwin County and reduced its population in Mobile County, thereby dividing the MOWA Band of Choctaw Indians among three districts. Act 603 also repopulates the majority-black districts from contiguous portions of the former District 22. Despite these population shifts, District 22 maintains a similar shape under the Act and crosses into all of the same counties that it had crossed into in 2001. The total population of the district is 73.17 percent white, 21.52 percent black, and 2.68 percent Native American.

We find that the Legislature did not subordinate traditional neutral districting principles to race when it drew District 22. The need to bring the neighboring districts into compliance with the requirement of one person, one vote served as the primary motivating factor for the changes to District 22. The protection of the interests of incumbents also served as a motivating factor to the changes to District 22 because the drafters decided to bring District 22 into the overpopulated areas of Baldwin County in part because the incumbent rejected any proposal in which a district from Mobile County would cross Mobile Bay into Baldwin County. Finally, the preservation of existing districts served as a motivating factor in the shape of District 22 and the locations at which it crossed county boundaries. Although the Legislature moved the northern bound-

aries of District 22 to repopulate the majority-black districts without retrogression, that decision was motivated as much by the effort to comply with the requirement of one person, one vote as by the effort to avoid retrogression. Finally, there is a practical, geographical feature that materially restricts redistricting options in Mobile County: it is cabined in by Mississippi, the Gulf of Mexico, and Mobile Bay. And, on this record, we cannot find that the effort to avoid retrogression or to preserve the majority-black district "had a qualitatively greater influence on the drawing of the district lines" than the other traditional criteria. *See Vera*, 517 U.S. at 969, 116 S.Ct. at 1956.

### v. Senate District 26

The Democratic Conference plaintiffs did not plead in their complaint a claim of racial gerrymandering about District 26, but we heard substantial testimony about Senate District 26 at trial. District 26 is a majority-black district in Montgomery County currently represented by Senator Quinton Ross (D). Under the old plans, Senate District 26 included most of Montgomery County, following the county lines, except for a boot shaped segment of Montgomery included within District 25. In 2010, District 26 was underpopulated by 11.64 percent and had a total population that was 22.03 percent white and 72.75 percent black. To repopulate District 26, Hinaman added populous precincts in the City of Montgomery, which shared many characteristics with the other areas of District 26 and included both black and white persons. Hinaman removed most of the rural portion of Montgomery County from District 26 to create a land bridge between the former area of District 25 and Crenshaw County. As Hinaman explained, District 25 needed to gain population when Act 603 moved District 30 entirely north of Montgomery. Under the new plans, District 26 is still slightly underpopulated and has a total population that is 19.51 percent white and 75.22 percent black.

The Democratic Conference plaintiffs have failed to prove that the Legislature subordinated neutral districting principles to race when it created District 26. Race was a factor in the drawing of District 26. The Legislature preserved the District as majority-black and the percentage of the population that was black. But the Legislature also preserved the core of the existing District. District 26 follows the county lines at its northwestern border and follows the existing district lines along its northeastern border. It maintains a similar shape around the City of Montgomery, and it includes two protrusions into Montgomery County that largely follow highway lines. The inclusion of additional precincts in the City of Montgomery north of Alabama Route 80 is a reasonable response to the underpopulation of the District. On this record, we cannot find that the Legislature subordinated traditional districting principles to race.

Because the Democratic Conference plaintiffs failed to prove that the State subordinated traditional districting criteria when they drew Senate Districts 7, 11, 22, and 26, we need not consider whether the Districts would satisfy strict scrutiny. The claims of racial gerrymandering fail.

3. Even if the Plaintiffs Had Proved that the Acts Were Primarily Motivated by a Discriminatory Purpose, the Acts Would Satisfy Strict Scrutiny.

Even if the State defendants had subordinated traditional districting principles to racial considerations when they drew the challenged Districts, the Districts would satisfy strict scrutiny. Although the Supreme Court has never decided whether compliance with the Voting Rights Act is a compelling state interest, we conclude that compliance with the Act

is a compelling state interest. *See* U.S. Const. Art. VI, § 2 ("This Constitution, and the Laws of the United States which shall be made in Pursuance thereof ... shall be the supreme Law of the Land; and the Judges in every State shall be bound thereby; any Thing in the Constitution or Laws of any State to the Contrary notwithstanding."); *see also League of United Latin Am. Citizens*, 548 U.S. at 518, 126 S.Ct. at 2667 (Scalia, J., joined by Chief Justice Roberts and Justices Thomas and Alito, concurring in part and dissenting in part) (concluding that "compliance with § 5 of the Voting Rights Act can be [a compelling state] interest ... [otherwise] a State could be placed in the impossible position of having to choose between compliance with § 5 and compliance with the Equal Protection Clause"). And we conclude that a plan will be narrowly tailored to achieve that interest when the race-based action taken was reasonably necessary under a constitutional reading and application of the Act. *See Miller v. Johnson*, 515 U.S. 900, 921, 115 S.Ct. 2475, 2490–91, 132 L.Ed.2d 762 (1995); *see also Shaw v. Hunt*, 517 U.S. 899, 916, 116 S.Ct. 1894, 1906, 135 L.Ed.2d 207 (1996) (holding that where the claimed interest is avoidance of liability under section 2, "the legislative action must, at a minimum, remedy the anticipated violation or achieve compliance to be narrowly tailored"); *United Jewish Orgs. of Williamsburgh, Inc. v. Carey*, 430 U.S. 144, 161, 97 S.Ct. 996, 1007, 51 L.Ed.2d 229 (1977) ("Implicit in [our previous cases] is the proposition that the Constitution does not prevent a State subject to the Voting Rights Act from deliberately creating or preserving black majorities in particular districts in order to ensure that its reapportionment plan complies with § 5.").

The Alabama Legislature maintained the number of majority-black districts and avoided significantly decreasing the percentages of black voters in those districts to comply with section 5 of the Voting Rights Act. All parties agree, and our dissenting colleague admits, that "Senator Dial and Representative McClendon believed that their obligation under the Voting Rights Act included preserving the existing number of black majority districts." (Doc. 176, 8). We find that Senator Dial and Representative McClendon also believed that they needed to maintain approximately the same percentages of black voters in those majority-black districts to avoid retrogression of black voting strength in violation of section 5 of the Voting Rights Act. And we find that Senator Dial and Representative McClendon believed that any significant reduction of the black population in the majority-black districts would also likely cause a problem with preclearance of the plans by the Department of Justice.

The Black Caucus plaintiffs argue that, in *Shelby County, Alabama v. Holder*, —— U.S. ——, 133 S.Ct. 2612, 186 L.Ed.2d 651 (2013), the Supreme Court nullified the interest of the State defendants in complying with section 5 of the Voting Rights Act, but we disagree. In *Shelby County*, the Supreme Court declared the coverage formula in section 4 of the Voting Rights Act unconstitutional because it was "based on decades-old data and eradicated practices." *Id.* at 2627. *Shelby County* expressed no opinion about the constitutionality of section 5 and, even if it had, that decision would not change our analysis. All parties agree that the State of Alabama was governed by the preclearance requirement of section 5 when the Committee drafted and the Legislature approved the new districts. We evaluate the plans in the light of the legal standard that governed the Legislature when it acted, not based on a later decision of the Supreme Court that exempted Alabama from future

coverage under section 5 of the Voting Rights Act.

But we cannot uphold the districts unless the Acts are narrowly tailored to comply with section 5. "Although [the Supreme Court] ha[s] not always provided precise guidance on how closely the means (the racial classification) must serve the end (the justification or compelling interest), [the Supreme Court] ha[s] always expected that the legislative action would substantially address, if not achieve, the avowed purpose." *Hunt,* 517 U.S. at 915, 116 S.Ct. at 1905. "[T]he purpose of § 5 has always been to insure that no voting-procedure changes would be made that would lead to a retrogression in the position of racial minorities with respect to their effective exercise of the electoral franchise." *Johnson,* 515 U.S. at 926, 115 S.Ct. at 2493 (quoting *Beer v. United States,* 425 U.S. 130, 141, 96 S.Ct. 1357, 1364, 47 L.Ed.2d 629 (1976)). "By enacting section 5, Congress aimed to guarantee that minorities' new gains in political participation would not be undone." *Texas v. United States,* 831 F.Supp.2d 244, 250 (D.D.C.2011).

When the Legislature confronted the task of redistricting after the 2010 Census, Congress had recently made the standard for preclearance under section 5 of the Voting Rights Act "more stringent." *Shelby Cnty.,* 133 S.Ct. at 2617. In 2006, Congress extended the operation of section 5 and amended its text "to prohibit more conduct than before." *Id.* at 2621. Congress stated in its findings that "[t]he effectiveness of the Voting Rights Act of 1965 has been significantly weakened by the United States Supreme Court decisions in [*Reno v. Bossier Parish School Board,* 528 U.S. 320, 120 S.Ct. 866, 145 L.Ed.2d 845 (2000), and *Georgia v. Ashcroft,* 539 U.S. 461, 123 S.Ct. 2498, 156 L.Ed.2d 428 (2003),] which have misconstrued Congress' original intent in enacting the Voting Rights Act of 1965 and narrowed the protections afforded by section 5 of such Act." Fannie Lou Hamer, Rosa Parks, and Coretta Scott King Voting Rights Act Reauthorization and Amendments Act, Pub. L. No. 109–246, § 2, 120 Stat. 577, § 2(b)(6) (2006). *See generally Pamela S. Karlan, Georgia v. Ashcroft and the Retrogression of Retrogression,* 3 Election L.J. 21, 36 (2004) (describing *Georgia v. Ashcroft* as "itself a retrogression in minority voters' effective exercise of the electoral franchise").

In *Reno v. Bossier Parish,* the Supreme Court ruled that section 5 "does not prohibit preclearance of a redistricting plan enacted with a discriminatory but nonretrogressive purpose," 528 U.S. at 341, 120 S.Ct. at 878, but Congress overturned that decision and amended section 5 to prohibit any change in voting practice or procedure with a racially discriminatory purpose. In *Bossier Parish,* the plaintiffs argued that the Bossier Parish School Board had a racially discriminatory purpose when it refused to create any majority-black districts, even though the black population of that jurisdiction was approximately 20 percent of the total population. *Id.* at 323–24, 120 S.Ct. at 869. The Supreme Court ruled that it was irrelevant whether the Board acted with a racially discriminatory purpose so long as its redistricting plan was not enacted with a retrogressive purpose. The Court explained that "§ 5 prevents nothing but backsliding, and preclearance under § 5 affirms nothing but backsliding." *Id.* at 335, 120 S.Ct. at 875. Congress rejected this interpretation by adding the following language to section 5: "[t]he term 'purpose' . . . shall include *any* discriminatory purpose." Voting Rights Act § 5(c), 42 U.S.C. § 1973c(c) (emphasis added).

In *Georgia v. Ashcroft,* the Supreme Court ruled that section 5 allows states to

consider "the totality of the circumstances," including "the extent of the minority group's opportunity to participate in the political process [and] the feasibility of creating a nonretrogressive plan," 539 U.S. at 479, 123 S.Ct. at 2511, when drawing district lines, but Congress overturned that holding and limited consideration to the minority voters' ability to elect their preferred candidate. 42 U.S.C. § 1973c(d). In *Georgia*, the Court stated that "a court should not focus solely on the comparative ability of a minority group to elect a candidate of choice ... [because this factor] cannot be dispositive or exclusive." 539 U.S. at 480, 123 S.Ct. at 2511. The Court also explained that section 5 "gives States flexibility to choose," *id.* at 482, 123 S.Ct. at 2512, between two options: a covered jurisdiction may either create "safe" majority-black districts "in which it is highly likely that minority voters will be able to elect the candidate of their choice," *id.* at 480, 123 S.Ct. at 2511, or spread out minority voters over a greater number of districts where the voters "may have the opportunity to elect a candidate of their choice," *id.* at 481, 123 S.Ct. at 2512. The Court stated that the "other highly relevant factor in a retrogression inquiry is the extent to which a new plan changes the minority group's opportunity to participate in the political process," including whether the new plan creates " 'influence districts'—where minority voters may not be able to elect a candidate of choice but can play a substantial, if not decisive, role in the electoral process." *Id.* at 482, 123 S.Ct. at 2512. The Court reversed a denial of judicial preclearance because the district court had "focused too heavily on the ability of the minority group to elect a candidate of its choice in the majority-minority districts." *Id.* at 490, 123 S.Ct. at 2516. The Court then remanded for the district court to consider whether a districting plan that reduced the

percentages of black voters in several majority-black districts and increased the number of influence districts was retrogressive. *Id.* at 491, 123 S.Ct. at 2517. Congress rejected the interpretation in *Georgia* and "sought to make clear that it was not enough that a redistricting plan gave minority voters 'influence'; a plan cannot diminish their ability to elect candidates." *Texas*, 831 F.Supp.2d at 251. "In making its Amendments, Congress sought to restore the 'ability to elect' standard promulgated by the Supreme Court in *Beer* [*v. United States*, 425 U.S. 130, 96 S.Ct. 1357, 47 L.Ed.2d 629 (1976) ]." *Id.* at 260.

To overturn *Bossier Parish* and *Georgia*, Congress added subsections (b) through (d) to section 5 to prohibit "[a]ny" voting change that "has the purpose of or will have the effect of diminishing the ability of any" voter "on account of race or color ... to elect their preferred candidates of choice" and stated that the purpose of that new language was "to protect the ability of such [voters] to elect their preferred candidates of choice." Voting Rights Act § 5, 42 U.S.C. § 1973c. "The 2006 Amendments clarified that Congress intended a Section 5 inquiry to focus on whether a proposed voting change will diminish the 'ability of minority citizens *to elect* preferred candidates of choice.' " *Texas*, 831 F.Supp.2d at 251 (quoting H.R.Rep. No. 109–478, at 71, 2006 U.S.C.C.A.N. at 671). The relevant question now is "whether the candidate minorities voted for in the general election under the benchmark plan is equally likely to win under the new plan. If not, then minorities' ability to elect their preferred candidate is diminished." Nathaniel Persily, *The Promise & Pitfalls of the New Voting Rights Act*, 117 Yale L.J. 174, 223 (2007).

To comply with this "more stringent" version of section 5, *see Shelby Cnty.*, 133

S.Ct. at 2617, the Alabama Legislature correctly concluded that it could not reduce the number of majority-black districts and that it could not significantly reduce the percentages of black voters in the majority-black districts because to do so would be to diminish black voters' ability to elect their preferred candidates. Congress eliminated the option that a state could choose, under *Georgia,* to create "opportunity" or "influence" districts instead of "safe" districts that guarantee the ability of minorities to elect their preferred candidates. The 2006 amendments created one consideration for a state: whether minority voters are *less able to elect* their preferred candidate under the new plan, not whether they have the *opportunity to elect* their preferred candidate. *See Texas,* 831 F.Supp.2d at 261. Congress limited the redistricting options of states so that any diminishment in a minority's ability to elect its preferred candidates violates section 5. Contrary to the plaintiffs' arguments, the Legislature could not spread black voters out to other districts and substantially reduce the percentages of black voters within the majority-black districts because that change, by definition, would diminish black voters' ability to elect their preferred candidates. To comply with section 5, the Alabama Legislature chose the only option available: to protect the voting strength of black voters by safeguarding the majority-black districts and not substantially reducing the percentages of black voters within those districts. The purpose of section 5 has always been to insure that minorities did not lose the political gains they have acquired, and "plans that preserve or actually increase minority voting strength [are not retrogressive]." *Texas,* 831 F.Supp.2d at 250.

The Legislature sought to avoid diminishing black voters' ability to elect their preferred candidates. The Legislature preserved, where feasible, the existing majority-black districts and maintained the relative percentages of black voters in those majority-black districts. The Acts maintain 8 majority-black districts in the Senate and increase the number of majority-black districts in the House from 27 to 28 based on total population. The population levels in the existing majority-black districts had proven sufficient to provide the black voters in those districts the opportunity to elect the candidates of their choice. All of the current 27 majority-black House districts are represented by Democrats, and 26 of those 27 districts are represented by black Democrats. (Ex. NPX 350, 60–62). All of the majority-black Senate districts are represented by Democrats, and 7 of those 8 districts are represented by black Democrats. Using the 2010 Census data, the percentages of the black voting-age populations in the majority-black districts under the Acts remain relatively constant when compared to the 2001 plans. The percentages of the black voting-age populations in 21 of the 28 majority-black House districts vary less than plus or minus 5 percent. (Ex. APX 6). And 16 of the 28 majority-black House districts vary less than plus or minus 2 percent. (Ex. APX 6). The largest deviation occurs in House District 59 where the black voting-age population increased from 64.25 percent to 74.28 percent. (Ex. APX 6). But the Legislature fairly balanced the overall percentages of the black voting-age populations in the majority-black House districts, with 13 districts decreasing and 15 districts increasing. (Ex. APX 6). The deviations in percentages of the black voting-age populations in the majority-black Senate districts are perfectly divided: 4 decreased and 4 increased. (Ex. APX 7). And 4 of the 8 majority-black Senate districts vary less than plus or minus 2 percent. (Ex. APX 7). The largest deviation occurs in Senate District 20

where the black voting-age population decreased from 74.44 percent to 59.03 percent. (Ex. APX 7).

We conclude that the Acts are narrowly tailored to comply with section 5 as amended in 2006. The Legislature correctly concluded that the more stringent version of section 5 that Congress enacted in 2006 required the Legislature to maintain, where feasible, the existing number of majority-black districts and not substantially reduce the relative percentages of black voters in those districts. And our conclusion is consistent with the decision of the Department of Justice to preclear the Acts.

Our dissenting colleague disagrees with our reading of section 5 and contends that the new districts fail strict scrutiny, but he declines to explain how the Legislature could have satisfied section 5 without maintaining the same number of majority-black districts and the same relative percentages of black voters in those districts. Our dissenting colleague never denies that section 5 prohibited the Legislature from reducing the overall number of majority-black districts in the House and Senate, and the plaintiffs also do not suggest otherwise. Our dissenting colleague instead argues that section 5 permitted, but somehow did not require, the Legislature to maintain the same relative percentages of black voters in the majority-black districts. We are left to wonder how the Legislature could have applied our dissenting colleague's vague standard of changes that are both required and permitted without violating the plain text of the amended section 5, which forbids "[a]ny" voting change that "has the purpose of or will have the effect of diminishing the ability of any" voter "on account of race or color . . . to elect their preferred candidates of choice." 42 U.S.C. § 1973c(b).

Our dissenting colleague gives the Legislature no credit for relying on the best evidence available to them. The Republican-controlled Legislature followed the example of their Democratic colleagues who a decade earlier, when members of the Black Caucus were majority leaders, corrected the malapportionment of the majority-black districts by adding similar percentages of black voters to those districts. The Legislature followed that example from an era when section 5 allowed states more flexibility in redistricting, and Alabama nevertheless obtained preclearance under the stricter standard adopted by Congress in 2006. The leaders of the Reapportionment Committee also followed the advice of black legislators who stated at public hearings that the majority-black districts ordinarily needed to be at least 60 percent black in total population. And the leaders of the Committee sought the assistance of black legislators in drawing the new majority-black districts and then incorporated virtually all of their suggestions for the design of those districts.

Our dissenting colleague instead faults Hinaman for failing to review unidentified "studies of black voter participation in Alabama" and credits the least credible witness on this topic, Arrington, who testified that the new districts "are part of a strategy to put the Republican Party in the same position that the segregationist white-only Democratic Party occupied in Alabama." (NPX 323 at 13). But our dissenting colleague ignores the credible testimony of the Chairman of the Democratic Conference, Reed, that majority-black districts in Alabama ordinarily need to be 60 percent black and sometimes 65 percent black.

Our dissenting colleague charges that "[t]here is a cruel irony" in allowing Alabama to take credit for complying with section 5 even though state leaders argued

successfully in *Shelby County* that the coverage formula in section 4 was so outdated as to be unconstitutional, but we see the irony working in the opposite way. The Voting Rights Act was enacted in an era when Alabama persistently defied federal authority and could not be trusted to enact racial-neutral laws in voting. *See, e.g., Beer v. United States,* 425 U.S. 130, 140, 96 S.Ct. 1357, 1363, 47 L.Ed.2d 629 (1976); H.R.Rep. No. 89–439, at 5 (1965), *reprinted in* 1965 U.S.C.C.A.N. 2437, 2441. But nearly a half-century later Alabama had a record of regular compliance with section 5. The Department of Justice had not even objected to a state-wide preclearance submission in more than 16 years, and in the decade before the amendment of section 5 in 2006, the Department had not objected to any submission from any level of government—state, county, or municipal—save for one submission from the City of Calera. *See* Brief of State of Alabama as Amicus Curiae Supporting Petitioner at 12, *Shelby Cnty., Ala. v. Holder,* —— U.S. ——, 133 S.Ct. 2612, 186 L.Ed.2d 651 (2013) (No. 12–96). Governor Wallace and segregation are long gone, and Alabama has virtually eliminated any racial gap in voter registration or participation. *See id.* at 11. Even though state leaders expressed the view that Alabama now deserves to be treated on equal footing with other states, for decades they nevertheless obeyed section 5 because controlling precedents of the Supreme Court held that this extraordinary measure remained operative. The real irony would come from punishing Alabama for striving in good faith to comply with section 5 even though that law was enacted to remedy a pattern of defiance and evasion.

### III. CONCLUSION

Redistricting has been called a "political thicket," *see Colegrove v. Green,* 328 U.S. 549, 556, 66 S.Ct. 1198, 1201, 90 L.Ed. 1432 (1946), where judicial decrees can "cut deeply into the fabric of our federalism," *Reynolds,* 377 U.S. at 624, 84 S.Ct. at 1414 (Harlan, J., dissenting), but our review of a redistricting plan, once adopted, is limited. We do not consider whether a redistricting plan is "bad," as Reed described the redistricting Acts adopted by the Legislature last year. Nor do we consider whether a plan is good or one that we would have drawn. We consider only whether a plan violates the Voting Rights Act and the Constitution. These plans violate neither. We **DISMISS** the claims of racial gerrymandering filed by the Democratic Conference plaintiffs for lack of standing; in the alternative, we **GRANT** judgment in favor of the State Defendants on the claims of racial gerrymandering filed by the Democratic Conference plaintiffs. We **DISMISS** as not justiciable the claim of vote dilution based on the local House delegation in Jefferson County; in the alternative, we **GRANT** judgment in favor of the State Defendants on the claim of vote dilution based on the local House delegation in Jefferson County. We **GRANT** judgment in favor of the State defendants on all remaining claims. A separate final judgment will follow.

THOMPSON, District Judge, dissenting.

In these two cases, the Alabama Legislative Black Caucus, various elected black officials, and others challenge the redistricting plans for the Alabama House and Senate. Specifically, they challenge each majority-black House and Senate District in addition to Senate Districts 7, 11 and 22. Despite the multiplicity of claims and responses in this litigation, in my view the two cases are actually quite simple. As explained below, the drafters of these plans labored under the false belief that § 5 of the Voting Rights Act ("VRA"), 42

U.S.C. § 1973c, required them to adopt for each majority-black district a particular percentage of black population, ranging as high as 78.1% black. Therefore, the drafters sifted residents by race across the State of Alabama in order to achieve for each such district, where possible, what I believe can only be characterized as naked "racial quotas." *Bush v. Vera,* 517 U.S. 952, 976, 116 S.Ct. 1941, 135 L.Ed.2d 248 (1996) (plurality opinion) (approvingly quoting *Vera v. Richards,* 861 F.Supp. 1304, 1341 (S.D.Tex.1994)) (internal quotation marks omitted).

I must reject Alabama's redistricting plans for essentially five reasons. First, Alabama's use of such a quota for any district warrants strict scrutiny. Second, the State's argument that its solution was required by § 5 is not supported by the correct interpretation of that statute. Third, in any event, because Alabama is no longer subject to preclearance under § 5, that statute cannot serve as the basis for the quotas. Fourth, the quota for each district in which it was used is not grounded in current political, social, and racial conditions in that district that would warrant its use. Fifth, the State's redistricting plans "threaten[ ] to carry us further from the goal of a political system in which race no longer matters—a goal that the Fourteenth and Fifteenth Amendments embody, and to which the Nation continues to aspire." *Shaw v. Reno,* 509 U.S. 630, 657, 113 S.Ct. 2816, 125 L.Ed.2d 511 (1993). "As a Nation we share both the obligation and the aspiration of working toward this end." *Miller v. Johnson,* 515 U.S. 900, 927, 115 S.Ct. 2475, 132 L.Ed.2d 762 (1995). I respectfully dissent.

## I. BACKGROUND

I agree with the majority that the complaints in this matter are best construed as bringing three sets of claims: claims of vote dilution in violation of § 2 of the Voting Rights Act, 42 U.S.C. § 1973; claims that the plans were drafted with invidious racial discrimination in violation of the Fourteenth and Fifteenth Amendments; and claims that the plans constitute a racial gerrymander in violation of the equal protection clause of the Fourteenth Amendment. As to the last, I would read both complaints as alleging that the plans in their entirety constitute racial gerrymanders and, as stated, also specifically challenging each majority-black House and Senate District in addition to Senate Districts 7, 11 and 22. Because I believe the plaintiffs are entitled to relief on their racial-gerrymandering claims and because that relief would require the drafting of new plans, I do not reach the other claims.

The majority opinion thoroughly recites the testimony and evidence presented in these consolidated cases. I will therefore summarize only the facts relevant to the racial-gerrymandering claims on which I would strike down these plans.

These cases arise out of Alabama's process for redistricting its state legislative maps following the 2010 census. Three men steered that process: Senator Gerald Dial, Representative Jim McClendon, and Randy Hinaman. Dial and McClendon were the co-chairs of the Permanent Legislative Committee on Reapportionment. Hinaman is a political consultant who drew the actual maps using specialized computer software called Maptitude under the supervision of Dial and McClendon.

The Reapportionment Committee adopted guidelines to govern the reapportionment process, setting forth a number of factors to consider in drafting the new maps. One key factor was compliance with § 5 of the VRA. *See* Tr. Vol. I at 54 (Dial testifying that "[t]rying to meet the voting rights requirements was the basis

on which I drew those plan[s]"); *id.* at 113 (Dial's "first qualification" was "not regressing minority districts"); *id.* at 42 (Dial believed "our job was to get a plan ... that would meet Justice"); Tr. Vol. III at 220–1 (McClendon's goal was Justice Department approval). Other factors included a newly adopted rule limiting the total population deviation among districts to 2%, preserving of the core of existing districts, avoiding conflicts between incumbents, ensuring compactness, and accommodating incumbent preferences.

Under § 5, a covered jurisdiction must seek preclearance of new redistricting plans from either the Attorney General of the United States or the United States District Court for the District of Columbia. Alabama was a covered jurisdiction until the Supreme Court's decision in *Shelby County v. Holder,* 133 S.Ct. 2612, decided after this case was filed but before trial.

Each of the drafters shared the same very specific (but incorrect) understanding of what compliance with § 5 involved: they believed they would need (1) to maintain the same number of majority-black districts as had existed under the 2001 redistricting scheme; and (2), more importantly for this case, to maintain, to the extent possible in each such district, the same percentage of black residents as that district was determined to have had when the 2010 census data were applied to the 2001 district lines. *See* Tr. Vol. III p. 142 (Hinaman explaining that "[w]hen I was adding population to majority black districts, my goal was not to retrogress the number that they had in 2001, meaning 2010 census, as applied to the 2001 lines"); Tr. Vol. I at 54 (Dial agreeing that his understanding of retrogression "required ... that you maintain the black majority percentage" as measured by the 2001 districts with 2010 census data); Dial Dep., APX 66, at 81 (Dial stating that lowering the black population by even one percentage point would have been retrogression); Tr. Vol. III at 221 (McClendon stating that "we tried to look at the 2010 census, overlay it on the districts, and try not to change the percentages of the citizens, the black citizens"). The drafters acknowledged that this might not always be possible; but they believed § 5 required them to match the previous percentage of black population insofar as it was possible to do so.

This understanding meant that for each majority-black district, the drafters adopted a district-specific racial quota. For example, if the 2010 census data indicated that a particular district as drawn in 2001 was 75% black in 2010, then the drafters believed that § 5 required them to draw that district's new boundaries such that it remained 75% black.

These quotas, supposedly required by § 5, posed a challenge for the drafters. Many of the majority-black districts as drawn in 2001 were 'under-populated' once the 2010 census data were applied. 'Under-population' refers to a district which has fewer residents than is required by the constitutional principle of one-person-one-vote. *See Reynolds v. Sims,* 377 U.S. 533, 84 S.Ct. 1362, 12 L.Ed.2d 506 (1964) (holding that equal protection requires that state legislative districts be roughly equal in population). This meant that if no changes were made to their boundaries those districts would have less population than the Constitution required.

In order to address the under-population of the majority-black districts, the drafters needed to add people, often many thousands of people. The drafters' quotas for those districts meant, in turn, that the large majority of those newcomers would need to be black. To illustrate, if 10,000 people needed to be added to the 75% black district discussed above in order to

address its under-population, then per the drafters' understanding of retrogression under § 5 they would need to add at least 7,500 black people to maintain the same percentage of black residents overall. *See* Affidavit of Gerald Dial, APX 63, at 4 (". . . we had to add population that was both contiguous to the old district line and had about the same percentage of black population in it"); Affidavit of Jim McClendon, APX 64, at 3 (same).

This problem was exacerbated by the rule the committee adopted mandating that the population of the least and most populated districts differ by no more than 2% of the ideal population.[1] The "ideal population" refers to the population each district would have if the State's total population were evenly divided among them. Prior to the current round of redistricting, the Alabama legislature had consistently used a 10% total deviation rule in drafting its state legislative redistricting plans. Because of the new 2% rule, under-populated districts needed to add even more population than they would have needed with a more traditional 10% deviation rule; often, the 2% rule required thousands of additional residents.[2] And adding those thousands of additional residents meant, in turn, that the drafters would need to find many more black people to satisfy their quotas.

Indeed, the challenge the drafters created for themselves was enormous, as the sheer numbers show. The drafters' (incorrect) understanding of the requirements of § 5, in combination with their adoption of the 2% rule, meant that they needed to find over 120,000 additional black people to add to the majority-black House Districts.[3,]

---

1. The 2% rule is sometimes referred to in the record as the "plus or minus 1%" rule. This is slightly inaccurate, as a plan in which the largest district was 1.5% over-populated and the smallest was .5% under-populated would still satisfy the committee's 2% rule, but would not be within plus or minus 1% of ideal population. *See* Arrington Report, NPX 323, at 30 n. 5.

 Throughout this litigation, the set of plaintiffs currently referred to as the "Alabama Democratic Conference plaintiffs" had been referred to as the "Newton plaintiffs." Demetrius Newton, formerly the lead plaintiff of that group, passed away shortly after trial in this matter, and the court has substituted Alabama Democratic Conference as lead plaintiff. I will continue to refer to exhibits submitted by the Alabama Democratic Conference plaintiffs as "NPX."

2. The majority appears to suggest that the 2% deviation rule was required by the one-person-one-vote principle, as applied in *Larios v. Cox*, 300 F.Supp.2d 1320 (N.D.Ga.2004) (three-judge court), *aff'd by Cox v. Larios*, 542 U.S. 947, 124 S.Ct. 2806, 159 L.Ed.2d 831 (2004). while I do not believe we must reach this issue, I feel obliged to set the record straight on this important question. Alabama's 2% rule is not constitutionally required; rather, it is well established that for state legislative redistricting any deviation up to 10% is presumptively constitutional. *Brown v. Thomson*, 462 U.S. 835, 852–53, 103 S.Ct. 2690, 77 L.Ed.2d 214 (1983). Therefore, the 2% rule is simply a state policy (not even a state statute or regulation) and must give way to the VRA when the two come into conflict. Thus, contrary to the majority's view, the State's 2% rule cannot restrict a § 2 plaintiff's ability to present an alternative map with a greater population deviation. *"Larios* in no way mandates that plaintiffs in a § 2 case bear a greater burden than simply presenting a plan with a population deviation under 10%." *Georgia State Conference of NAACP v. Fayette Cnty. Bd. of Comm'rs*, 950 F.Supp.2d 1294, 1311 (N.D.Ga.2013) (Batten, J.).

3. To calculate the additional black population the drafters needed to add to each majority-black House District in order to comply with their rules, the total additional population needed by each majority-black district was multiplied by the black quota percentage used by the drafters for that district. The total additional population needed was calculated by subtracting the pre-reapportionment population, APX 6, from 99% of ideal population (45,065). Because some districts in this plan were 1% over-populated, 99% was used so

[4] This amounted to 19.7% of the black people in the State of Alabama who did not already live in a majority-black House District.[5] The story is similar in the Senate.[6] There, the drafters would need over 106,000 additional black people to satisfy their twin goals for the majority-black districts.[7] This is 15.8% of the black population of Alabama not already living in a majority-black Senate District.[8]

But even those percentages understate the challenge the drafters faced. Many of the black people not already living in majority-black districts were likely dispersed around the State; but the drafters sought to find those additional 120,000 black people in areas contiguous to the existing majority-black House Districts. Affidavit of Gerald Dial, APX 63, at 4; Affidavit of Jim McClendon, APX 64, at 3. If a given majority-black district were surrounded by overwhelmingly black areas that were

not already part of one of the majority-black districts, then this task might prove relatively easy. For example, if a majority-black district needed 10,000 additional residents, and 75% of those residents needed to be black to comply with the drafters' quota, then adding a nearby neighborhood containing 10,000 people of whom 75% were black would fit the bill. But if the available areas near a majority-black district were racially diverse, or even predominantly white, then a more artful approach would be required to add the requisite population without lowering the percentage of black residents. Thus, for example, if the 75% black district were surrounded by areas in which only 50% of the population was black, then the drafters would need to find some method of sorting the black people from the white in order to add population that was 75% black. They would not be able to add

that the total deviation would be no more than 2%. The total number of additional residents needed to comply with the 2% rule for each district was then multiplied by the quota percentage, which is the percentage of black population in each district before apportionment based on 2010 census data. APX 6. The resulting number of additional black individuals required for each district was rounded to the lowest integer. The sum of this calculation for each majority-black House District is 120,825 additional black people necessary across all districts to meet the requirements of the drafters' rules.

**4.** Mr. Hinaman looked to total black population, not voting-age black population, in implementing his understanding of non-retrogression. Tr. Vol. III at 118. I do likewise throughout this opinion.

**5.** According to the 2010 census, the total population of Alabama that identifies as any part black is 1,281,118. 2010 Demographic Profile Data, NPX 325. There were 669,134 black individuals living in majority-black House Districts at the time of the 2010 census. APX 6. This leaves 611,984 black people not yet living in a majority-black House District. The 120,825 additional black people

needed to achieve the drafters' quotas represented 19.7% of those not already living in a majority-black district.

**6.** Of course, there was likely overlap. The calculations for the House and Senate are independent, not cumulative.

**7.** The process for calculating this number is the same as described in note 3, *supra.* Ninety-nine percent of the ideal Senate District is 135,198 people. The population and black percentage figures for the Senate were drawn from APX 7. The sum of this calculation for all the majority-black Senate Districts is 106,946 additional black people.

**8.** *See* note 5, *supra.* The total population of Alabama that identifies as any part black is 1,281,118. 2010 Demographic Profile Data, NPX 325. There were 603,978 black individuals living in majority-black Senate Districts at the time of the 2010 census. APX 7. This leaves 677,140 black people not yet living in a majority-black Senate District. Thus the 106,946 additional black people needed to achieve the drafters quotas, *see* note 7, *supra,* represented 15.8% of those not already living in a majority-black district.

population en masse, but would need to finely craft lines in order to include enough black residents and exclude enough white ones.

With this view of the challenges he faced, Hinaman set to work drafting these plans. Underscoring the focus on compliance with the drafters' understanding of § 5, he began his work by drawing the majority-black districts. The maps Hinaman drew contain 27 majority-black House Districts ("HD") and eight majority-black Senate Districts ("SD"); this is the same number as existed under the 2001 plan.[9]

However, the districts are not all drawn in the same place. Faced with under-population in the majority-black districts, Hinaman concluded that he could not draw the same number of majority-black districts in Jefferson County without lowering the percentages of black population in those districts. *See* Hinaman Dep., APX 75, at 60 (the alternative to moving HD 53 was to "retrogress every one of those districts by adding in adjoining white areas"). That outcome was unacceptable; Hinaman, like the other drafters, believed that § 5 required him to meet the quota of the previous percentage of black population. Hinaman never actually tried to draw nine majority-black districts in Jefferson County, and so could not say how much lower the black percentages would have been; in fact, he believed it *would* have been possible to draw nine such majority-black districts. *Id.* at 60–61, 86. Instead of doing

so, he concluded that the prospect of lower black percentages in the majority-black House Districts left him no choice: he had to eliminate one of the districts, HD 53, from Jefferson County, relocate it elsewhere, and use its black population to maintain the black percentages in the remaining Jefferson County districts.

Hinaman took similar action in Montgomery County. There, he was again confronted with under-population in the majority-black districts. This time, his approach was to eliminate HD 73, a plurality-black district, and use its substantial black voter population to maintain the level of black population in the majority-black districts. As McClendon put it, "The minority districts in Montgomery were underpopulated" and so "[w]e needed to pick up minorities from somewhere." McClendon Dep., APX 67, at 90. In other words, the previous HD 73, like the previous HD 53, was eliminated in order to satisfy the drafters' racial quotas for the surrounding majority-black districts.[10]

Eliminating two districts and redrawing them in another part of the State created conflicts between incumbents. Under the new plan, the incumbents of HD 53, Demetrius Newton, and HD 73, Joe Hubbard, were left living in another legislator's district.[11] One of the drafters' goals was to avoid such conflicts among incumbents. But as the elimination of these two districts demonstrates, the drafters' priority

9. There is one additional district, HD 85, that is majority black under the new plan in terms of total black population. APX 6. HD 85 was 48.37% total black population under the 2001 plan with 2010 census; it has a bare majority of total black population under the new plan. *Id.* However, it remains only plurality black in terms of voting-age population. *Id.*

10. The majority refers to HD 73 as a majority-white district. That was true at the time of the 2001 reapportionment. With 2010 census

data, HD 73 was 48.44% black and 44.07% white. Population Summary Report, SDX 406, at 6.

11. As the majority notes, Newton has since passed away, and Hubbard has moved. Obviously the drafters were not aware of these circumstances at the time; thus these unforeseen later events do not bear on the question of whether race predominated over incumbency protection.

of meeting the racial quotas for majority-black districts trumped the goal of incumbent protection. As Hinaman testified when he was asked about separating incumbents: "Well, it was a goal. It was a nice goal. Didn't always work out." Tr. Vol. III at 161.

Hinaman took such dramatic steps to achieve the racial quotas, which he believed § 5 required, throughout the State. One glaring example is SD 26. That district, represented by Senator Quinton Ross, was under-populated by nearly 16,000 people from the ideal population. With the 2010 census data, his district was already 72.75% black. At trial, Ross noted that if only white people had been added to repopulate his district, it still would have been about 64% black; Ross testified he would have been comfortable with an even lower percentage of black residents.[12] Instead, the Senate plan added 15,785 people to his district, of whom only 36 were white; 14,806 were black. That is, just .2% of the net population addition to SD 26 was white; as the Alabama Democratic Conference plaintiffs note, "This compares unfavorably to the 1.00 percent of the black voters who were left in the City of Tuskegee after the racial gerrymander in *Gomillion v. Lightfoot,* 364 U.S. 339, 81 S.Ct. 125, 5 L.Ed.2d 110 (1960)." ADC Pfs. Proposed Findings of Fact and Conclusions of Law (Doc. No. 195–1), at 64. Ross testified that, given the demographics of the area, to locate so many black people and so few white people near his district, "You have to make sure you look hard to find them." Tr. Vol. II at 128.

Hinaman indeed went out of his way to locate so many black people in the vicinity of SD 26 and to exclude white people from the district. Ross testified that the population in the current SD 26 is highly segregated and that the boundaries in the new plan track those racial lines. Ross stated that, despite the under-population of his district, the new plan actually split precincts that were already part of SD 26, moving white portions of those precincts out of his district while retaining only the black portions; in other words, despite needing a huge number of new residents, Hinaman *removed* white residents already living in SD 26. This followed the pattern of the precinct splits between Ross' district and white-majority SD 25, which gave the black-majority portions of precincts to SD 26 and the white-majority portions to SD 25. The new SD 26 wraps around and excludes a portion of Montgomery which Ross testified is predominantly white, and the resulting district is not compact. *See* Map, SDX 476, State Demonstrative Exhibit Tab 6. By taking these various steps to remove white residents and add black ones, the drafters achieved and even exceeded their quota of 72.75% black for this district; in the new plan, SD 26 is over 75% black.

Hinaman followed a similar pattern of 'looking hard' for black people throughout the State in order to achieve the quotas. Precinct splits like those Ross described were a major characteristic of these plans. One of the plaintiffs' expert witnesses, William Cooper, testified that there was "massive precinct splitting" statewide. Tr. Vol. II at 105.[13] Indeed, about 25% of all precincts were split, and dozens of precincts were split among two, three, or four different districts. *Id.*

---

**12.** If every additional resident of SD 26 under the new plan had been white, it would be 64.3% black. APX 7.

**13.** Plaintiffs submitted a map illustrating the precinct splits statewide. *See* Map, NPX 357. There was no testimony to further explain this map.

Furthermore, Hinaman split those precincts largely along racial lines. *See* Arrington Report, Ex. 323, at 37 (noting the precinct splits "mainly divided heavily minority blocks from heavily white ones"); Hinaman Dep., APX 75, at 117–8 (stating that avoiding retrogression and creating majority-black districts were two of his three normal reasons to split precincts). Indeed, Hinaman acknowledged that he used precinct splits in hunting for black residents. He agreed that, to avoid retrogression, he would first "reach out to find black precincts." Tr. Vol. III p. 141–2. But, he testified, when adding whole precincts lowered the percentage of black residents in the new district, he would split precincts to achieve the racial quotas. *Id.* at 143.

In fact, the evidence establishes that Hinaman principally relied on the race of individuals living in split precincts in deciding how to distribute them among districts. As I will explain, this is clear because in deciding how to split precincts, Hinaman had access to the racial makeup of mapping units smaller than precincts; but he had no accurate data about the political makeup of those sub-precinct units. Thus, the fact that Hinaman's precinct splits track race cannot be explained by race correlating with party affiliation, for example. For in choosing which residents of split precincts would be in majority-black districts and which would not, Hinaman knew those residents' race but not their political affiliation or voting history.

Precincts are the basic unit of elections; in each precinct, voters cast their votes at a specified location. Precincts in turn are made up of census blocks, which are the smallest geographic unit the United States Census Bureau uses for statistics from its decennial population survey.

At the precinct level, there are "political" data: for example, what candidates won and lost in that precinct in past elections, and by how many votes. This can show the partisan breakdown of the population of a precinct. But because of the secret ballot, no political data are available at the block level. Cooper, who has 25 years of experience drawing redistricting maps, explained that there were no accurate political data at that level because "you don't really know where ... individuals who turned out to vote for X or Y candidate actually live" within a precinct. Tr. Vol. II at 104.[14]

By contrast, because demographic data are collected by the Census Bureau on a house-by-house basis and aggregated at the census block level, accurate racial data are available for particular census blocks. Another of plaintiffs' experts, Theodore Arrington, noted that the census file from which Hinaman was working was "rich in racial data." Arrington Report, NPX 323, at 37. Hinaman acknowledged that "when I was working on the [m]ajority black districts I had the racial data." Hinaman Dep., APX 75, at 112.

When Hinaman split precincts, as he did in SD 26, he relied on those racial data. He could not have done so based on political data, because none were available at the census block level. The only reasonable conclusion is that he split precincts based on the information that was avail-

---

**14.** Hinaman testified that the only block-level political data he had available were generated by Maptitude on a strictly proportional basis from the precinct political data. That is, if a precinct voted 60% Republican in the last election, Maptitude indicates that each census block in that precinct voted 60% Republican in the last election. But of course in reality 100% of any particular census block might have voted for the Republican, or 0%, or anywhere in between. Hinaman acknowledged that these data were not accurate. Hinaman Dep., APX 75, at 113–4.

able: namely, demographic data reflecting the race of the individuals who lived in each census block. And the evidence establishes that the reliance on racial data at the census block level was common statewide: as Cooper observed, because so many precincts were split, "[c]learly there was a focus on census blocks." Tr. Vol. II at 106. In other words, clearly there was a focus on race.

The drafters' belief that § 5 required a particular quota for each majority-black district also meant that they would reject suggestions from legislators when suggested changes failed to achieve those quotas. For example, Senator Marc Keahey (SD 22) testified at trial that he submitted to Dial close to ten proposed maps for his district, to each of which the incumbents of the neighboring black-majority SD 23 and SD 24 had agreed. Dial had told Keahey that he would consider such proposals with the other senators' support as long as they did not cause retrogression in majority-black districts; Keahey understood his proposals to meet that requirement. However Dial rejected all of Keahey's proposals as retrogressive. Eventually, Keahey came to understand the source of the disagreement. Keahey had sought to match the previous percentage of black residents in those districts using the *2000 census data*, because that is what he thought Dial required. But Dial's understanding of § 5 meant that the new districts needed to match the percentage of black population in the 2001 districts with the *2010 census data*. That is, in Dial's view Keahey had used *the wrong quota;* because Keahey's proposals did not achieve the correct quota, the drafters would not even consider them, despite the preferences of all the affected incumbents.

Keahey's testimony demonstrates that Dial's adherence to particular quotas was strikingly rigid. For example, one of the majority-black districts that borders Keahey's district is SD 23, represented by Senator Sanders. Using the 2000 census data, as Keahey originally did, SD 23 was 62.31% black. 2001 Plan Statistics, APX 4, at 5. But using Dial's actual standard, namely the 2001 districts with 2010 census data, SD 23 was 64.79% black. APX 7. Thus if Keahey offered a suggested change, to which Senator Sanders had agreed, that maintained 62.31% black population in SD 23 but did not achieve 64.79% black population, Dial would automatically reject such a change as "retrogressive." [15] Indeed, Dial agreed that he rejected Keahey's proposals on just this basis. He testified that according to his understanding of § 5, a drop of even one percentage point would be retrogressive. Dial Dep., APX 66, at 81. The use of a rigid quota could not be clearer.

In sum, then, the drafters believed that § 5 required them to sift through surrounding districts for black people in order to achieve particular racial quotas for each district. In seeking to meet those quotas, they eliminated existing districts, created conflicts between incumbents, ignored legislators' preferences, and split a huge volume of precincts.

The drafters were quite successful in achieving their quotas. *See* Comparisons of 2001 and 2012 plans with 2010 census data, APX 6 & APX 7. Of the majority-black districts, the black percentage of the population in 13 House Districts [16] and

---

15. The margin between Keahey's and Dial's interpretation was even narrower for the other nearby majority-black district that Keahey discussed. Using the 2000 census data, as Keahey did, SD 24 was 62.41% black. APX 4 at 5. Using the 2010 census data, as Dial required, that district was 62.68% black. APX 7.

16. HD 32 (+.68%); HD 52 (+.01%); HD 53 (+.49%) (transplanted to Madison County);

three Senate Districts [17] is within one percentage point of the goal of maintaining the same percentage of black residents even after repopulating the districts, often with thousands of new individuals. Seven House Districts [18] and three Senate Districts [19] have an even higher percentage of black population than before.

In some districts, the rigidity of these quotas is on full display.[20] HD 52 needed an additional 1,145 black people to meet the quota; the drafters added an additional 1,143. In other words, the drafters came *within two individuals* of achieving the exact quota they set for the black population, out of a total population of 45,083; those two people represent .004% of the district. In HD 55, the drafters added 6,994 additional black residents, just 13 individuals more than the quota required, and in HD 56 they added 2,503 residents, just 12 individuals more than the quota required, both out of a total population of 45,071. In the Senate, SD 23 contains 116 more black individuals than were needed to achieve the drafters' quota

of adding an additional 15,069 black people, out of a total population of 135,338; in other words, the difference between the quota and the additional black population in the ultimate plan represents .086% of the district.

The plans were enacted over the opposition of every black legislator in the State, and precleared by the Justice Department. Two sets of plaintiffs, including the Alabama Legislative Black Caucus, the Alabama Democratic Conference, and a number of individuals, brought these lawsuits challenging their legality.

## II. DISCUSSION

The majority rejects the plaintiffs' racial-gerrymandering claims on two bases: first, that race was not the predominant factor in drawing these plans; and, second, that even if strict scrutiny applies, the maps were narrowly tailored to achieve the compelling purpose of compliance with § 5 of the VRA. I disagree on both points.[21] I will first review the standard for

---

HD 54 (+.13%); HD 55 (+.06%); HD 56 (+.04%); HD 57 (+.01%); HD 60 (+.27%); HD 67 (+.06%); HD 69 (+.09%); HD 70 (+.31%); HD 83 (+.67%); and HD 97 (+.07%).

17. SD 18 (−.81%); SD 23 (+.02%); and SD 24 (+.48%).

18. HD 59 (+9.76%); HD 68 (+2.1%); HD 71 (+2.62%); HD 72 (+4.38%); HD 76 (+4.34%); HD 82 (+5.02%); and HD 84 (+1.73%).

19. SD 26 (+2.47%); SD 28 (+8.91%); SD 33 (+6.82%).

20. For the calculations underlying the figures in this paragraph, *see* notes 3 & 7, *supra;* APX 6 & 7.

21. The majority finds that the plaintiff Alabama Legislative Black Caucus has standing to challenge these plans as racial gerrymanders, and I agree. I understand the Caucus to challenge each individual majority-black district in addition to the plans in their entirety, and find that it has standing to do so as well. I would also find three individual plaintiffs have standing to bring racial gerrymandering claims. Bobby Singleton is the Senator for majority-black SD 24, and so has standing for the reasons stated in the majority opinion. In addition, Alabama Democratic Conference plaintiffs Lynn Pettway and Stacey Stallworth have standing to challenge the abolition and movement of HD 73. The stipulations and trial testimony establish that both are residents of current HD 73. The plaintiffs claim that the drafters racially gerrymandered HD 73 out of existence. Thus, whichever surrounding district these plaintiffs ended up in under the new House plan, they claim that they were placed there predominantly because of race. This is sufficient for standing under *United States v. Hays,* 515 U.S. 737, 744–5, 115 S.Ct. 2431, 132 L.Ed.2d 635 (1995).

1321

a racial-gerrymandering claim, and will then address the majority's conclusions in turn.

## A. Legal Standard

The Fourteenth Amendment's equal protection clause provides that, "No State shall ... deny to any person within its jurisdiction the equal protection of the laws." U.S. Const., Amdt. 14, § 1. The central purpose of the clause "is to prevent the States from purposefully discriminating between individuals on the basis of race." *Shaw v. Reno,* 509 U.S. 630, 642, 113 S.Ct. 2816, 125 L.Ed.2d 511 (1993). " '[A]t the heart of the Constitution's guarantee of equal protection lies the simple command that the Government must treat citizens as individuals, not as simply components of a racial, religious, sexual or national class.' " *Parents Involved in Cmty. Sch. v. Seattle Sch. Dist. No. 1,* 551 U.S. 701, 730, 127 S.Ct. 2738, 168 L.Ed.2d 508 (2007) (plurality opinion of Roberts, C.J.) (quoting *Miller v. Johnson,* 515 U.S. 900, 911, 115 S.Ct. 2475, 132 L.Ed.2d 762 (1995)) (internal citation omitted); *see also Fisher v. Univ. of Texas at Austin,* —— U.S. ——, 133 S.Ct. 2411, 2422, 186 L.Ed.2d 474 (2013) (Thomas, J., concurring) ("The Constitution abhors classifications based on race because every time the government places citizens on racial registers ... it demeans us all") (internal quotation marks omitted).

In *Shaw v. Reno,* the Supreme Court recognized a claim under the equal protection clause that was "analytically distinct" from somewhat similar vote-dilution claims. 509 U.S. at 652, 113 S.Ct. 2816. Where a purposeful-dilution claim alleges that a redistricting plan was enacted with the purpose of "minimiz[ing] or cancel[ing] out the voting potential of racial or ethnic minorities," *Mobile v. Bolden,* 446 U.S. 55, 66, 100 S.Ct. 1490, "the essence of the equal protection claim recognized in *Shaw*

is that the State has used race as a basis for separating voters into districts." *Miller,* 515 U.S. at 911, 115 S.Ct. 2475. If race is so used, then the redistricting plan is subject to strict scrutiny.

Redistricting legislation generally does not explicitly refer to race; rather, it "classifies tracts of land, precincts, or census blocks, and is race neutral on its face." *Hunt v. Cromartie,* 526 U.S. 541, 547, 119 S.Ct. 1545, 143 L.Ed.2d 731 (1999). In addition, the Supreme Court has consistently recognized that redistricting is a complex process, and that legislatures will nearly always be "aware" of racial demographics. *Miller,* 515 U.S. at 916, 115 S.Ct. 2475. Such awareness of race is never enough to trigger strict scrutiny.

Instead, the Court has required that a *Shaw* plaintiff show "that race was the predominant factor motivating the legislature's decision to place a significant number of voters within or without a particular district." *Miller,* 515 U.S. at 916, 115 S.Ct. 2475. More specifically, a plaintiff must establish that "the legislature subordinated traditional race-neutral districting principles, including but not limited to compactness, contiguity, and respect for political subdivisions or communities defined by actual shared interests, to racial considerations." *Id.*

The plaintiff in such a case may carry this burden in a number of ways. In some instances, circumstantial evidence, including the shape of the district and the demographic splits created by its borders, is sufficient to establish that the boundaries are "unexplainable on grounds other than race." *Hunt,* 526 U.S. at 546, 119 S.Ct. 1545 (citing *Shaw,* 509 U.S. 630, 113 S.Ct. 2816). In other cases, there is direct evidence that race was the predominant factor in the legislature's decision-making. *See, e.g., Miller,* 515 U.S. at 917–8, 115 S.Ct. 2475. But, in any event, the rule is

clear: if race was the predominant factor, strict scrutiny applies.

To survive strict scrutiny, a racial classification must be narrowly tailored to achieve a compelling state interest. *Id.* at 904, 115 S.Ct. 2475. While such scrutiny is not "strict in theory, but fatal in fact," *Johnson v. California,* 543 U.S. 499, 514, 125 S.Ct. 1141, 160 L.Ed.2d 949 (2005) (internal quotation marks omitted), the State is required to establish the "most exact connection between justification and classification." *Parents Involved,* 551 U.S. at 720, 127 S.Ct. 2738 (majority opinion of Roberts, C.J.) (quotation marks omitted).

### B. Race Predominated

Race was the predominant factor in the drafters' decisions to draw the majority-black districts as they did.[22] This is clear from an examination of the racial quotas they adopted, even standing alone. Such quotas, under the circumstances of this case and without any justification other than race, require the court to strike down this plan unless the State can satisfy strict scrutiny. Furthermore, although no additional evidence is necessary in this case, there is ample circumstantial evidence that various other districting factors were subordinated to race in the drafting of those majority-black districts. The majority's arguments to the contrary are unpersuasive; strict scrutiny must apply.

### i.

From start to finish, Hinaman, Dial and McClendon were focused on drafting ma-jority-black districts that would be pre-cleared under § 5 of the VRA. *See* Tr. Vol. I at 113 (Dial's "first qualification" was "not regressing minority districts"); Tr. Vol. III at 220–1 (McClendon's goal was Justice Department approval); Tr. Vol. III at 145 (Hinaman "was concerned about . . . retrogression that would be looked upon unfavorably by the Justice Department under Section 5").

They believed that § 5's non-retrogression principle required them to maintain (as nearly as possible) the same percentage of black residents in any given majority-black district as that district had when the 2010 census data was applied to the 2001 district boundaries. *See* Tr. Vol. I at 54 (Dial agreeing that his understanding of retrogression "required . . . that you maintain the black majority percentage" as measured by the 2001 districts with 2010 census data); Tr. Vol. III at 221 (McClendon stating that "we tried to look at the 2010 census, overlay it on the districts, and try not to change the percentages of the citizens, the black citizens"); Tr. Vol. III p. 145 (Hinaman, when asked to define retrogression, stating that he would look to "2010 census as applied to 2001 lines" and then "tried to be as close to that as possible").

The direct evidence of the drafters' goals and intentions comes straight from their lips. Dial, for example, had the following exchange at his deposition:

---

**22.** I believe that the standard articulated in *Miller,* namely that a plaintiff must show that race was the predominant factor motivating a districting decision, is appropriate in cases like *Shaw* and *Miller.* But this is a different case. Here, black legislators and black voters are challenging the State's decision to place them in majority-black districts. Whether that same predominant-factor standard should apply in a case like this one, where the class of individuals seeking protection from a racial classification are members of a group historically and currently subject to invidious racial discrimination, is a serious open question. It may be that under these circumstances, the principles of general Fourteenth Amendment jurisprudence should control such a case. However, because the plaintiffs in this case are entitled to relief even under a predominant-factor analysis, I will assume for the purposes of this dissent that the *Miller* analysis is applicable to this case.

"Q. So you did not want the total population of African–Americans to drop in [SD 23]?

"A. That's correct.

"Q. Okay. And if that population dropped a percentage, in your opinion that would have been retrogression?

"A. Yes, sir.

"Q. So if—And I'm not saying these are the numbers, but I'm just saying if Senator Sanders' district had been 65 percent African–American, if it dropped to 62 percent African–American in total population, then that would have been retrogression to you?

"A. In my opinion, yes.

"Q. And so that's what you were trying to prevent?

"A. Yes."

Dial Dep., APX 66, at 81. By their own candid admissions, the drafters acknowledged that they understood § 5 to mean that for each majority-black district they needed to achieve a set percentage of black population, defined by the percentage in that district as drawn in 2001 with the 2010 census data.

This kind of requirement has a name: racial quota. "Quotas impose a fixed number or percentage which must be attained." *Grutter v. Bollinger*, 539 U.S. 306, 335, 123 S.Ct. 2325, 156 L.Ed.2d 304 (2003) (internal quotation marks omitted). The Supreme Court's equal protection cases have time and again treated this type of "rigid racial quota," *City of Richmond v. J.A. Croson Co.*, 488 U.S. 469, 109 S.Ct. 706, 102 L.Ed.2d 854 (1989), with the highest skepticism. *See id.; Grutter*, 539 U.S. at 335, 123 S.Ct. 2325; *Regents of Univ. of California v. Bakke*, 438 U.S. 265, 315, 98 S.Ct. 2733, 57 L.Ed.2d 750 (1978) (Opinion of Powell, J.).

The drafters did not deny adopting such percentages or quotas. To the contrary, when confronted with the suggestion that partisan politics, rather than race, actually motivated the how the majority-black districts were drawn, the drafters vehemently denied it. When asked about the use of partisan data at his deposition, Dial explained:

"... what I did was begin with the minority districts to ensure they were not regressed, and each one of them had to grow. And as we did those, then I filled in the blanks around those with what was left of the districts. So I didn't look at partisan to say how many Republicans are here or how many Democrats are here. I began my process by filling in the minority districts, not to do away with any of those and not to regress any of those. And as they grew, we made sure that they grew in the same proportion [of black residents] that they had or as close to it as possible. And what was left, we just—it was basically fill in the blanks with what was left."

Dial Dep., APX 66, at 19–20. When asked at trial, "Weren't you aware when you were drawing the [S]enate [D]istricts that the Republicans' goal in this state was to maintain your super majorities in the Legislature?," Dial denied that was his goal:

"... I established my goal as maintaining the minority districts and passing a plan that would meet Justice Department. That was my ultimate goal, and that's what I worked for ... The numbers themselves were actually to insure that we did not regress the minority districts, and we filled in what was left."

Tr. Vol. 1 at 61. In this case, time and again the drafters have emphasized that in drawing the majority-black districts they were motivated by a desire to obtain pre-clearance. And time and again they have articulated their understanding that § 5

meant they needed to achieve racial quotas.

### ii.

These percentages or quotas in the State's legislative plans must fall of their own weight unless they can survive strict scrutiny. *Bush v. Vera*, the Supreme Court's first effort to apply the *Miller* predominant-factor standard to a legislative plan in which many of the districts were being challenged, is particularly instructive. At first blush, it might appear that *Vera* is of little precedential value because the decision is so fractured, with a plurality opinion, three concurrences, and two dissents. However, the array of opinions is helpful for two reasons: First, they offer a nuanced view of how the Justices think the *Miller* predominant-factor standard should be applied. Second, and perhaps most importantly here, under all of the opinions, the quotas in Alabama's legislative redistricting plans would fail unless they can survive strict scrutiny. Or, to put it another way, no matter how one defines the *Miller* predominant-factor standard, the quotas warrant strict scrutiny.

First, there is the *Vera* plurality opinion. The opinion first acknowledged that it was confronted with an array of factors that went into a legislative redistricting plan. The opinion therefore explained that, "Because it is clear that race was not the only factor that motivated the legislature to draw irregular district lines, we must scrutinize each challenged district to determine whether the District Court's conclusion that race predominated over legitimate districting considerations, including incumbency, can be sustained." *Vera*, 517 U.S. at 965, 116 S.Ct. 1941. Similarly here, because it is contended that race was not the only factor that motivated the Alabama Legislature to draw the challenged district lines the way it did, we must scrutinize each challenged district individually to determine whether race predominated over legitimate districting considerations.

For each district, the critical question is whether race was "the predominant factor motivating the legislature's [redistricting] decision" for that district. *Id.* at 959, 116 S.Ct. 1941 (emphasis and internal quotation marks omitted). In this case, we are confronted with districts in which (1) the drafters announced a racial percentage or quota; (2) the drafters achieved that quota; and (3) there is no explanation for those actions other than race. For example, it is clear that one factor and one factor alone explains the fact that SD 26 is over 75% black: race. Nothing else explains that percentage. And the same is true for SD 24. One factor and one factor alone explains the fact that SD 24, with a quota of 62.8% black, is 63.3% black: race. And the same is true for SD 23. One factor and one factor alone explains the fact that SD 23, with a quota of 64.79% black, is 64.81% black: race.

Also, the same is true for majority-black House Districts. One factor and one factor alone explains the fact that HD 55, with a quota of 73.54% black, is 73.6% black: race. One factor and one factor alone explains the fact that HD 67, with a quota of 69.14% black, is 69.2% black: race. One factor and one factor alone explains the fact that HD 57, with a quota of 68.49% black, is 68.5% black: race.

The State has not offered, and on this record cannot offer, any alternative explanation that would *explain away* the State's apparent use of race. In *Vera*, the State had argued that incumbency protection, rather than race, had motivated what appeared to be racial gerrymandering. Because the State had pointed to a race-neutral factor that might *correlate* to race, the plurality found it necessary to examine each district closely to determine whether

that race-neutral factor explained the apparently racial lines the State had drawn *better* than race did. But here the State has offered *no* race-neutral explanation for the black percentages in the majority-black districts; *no* race-neutral explanation for why SD 26, for example, is 75% black. In fact, Dial explicitly rejected the idea that partisan politics, rather than the racial quotas, motivated the drawing of the majority-black districts. In the absence of such an explanation, the plurality in *Vera* would have no difficulty striking down districts like those presented in this case, namely districts drawn to achieve racial quotas.

Second, there is Justice O'Connor's concurring opinion. While she wrote separately to explain why "compliance with the results test of § 2 of the Voting Rights Act (VRA) is a compelling state interest" and why "that test can coexist in principle and in practice with *Shaw*," *Vera*, 517 U.S. at 990, 116 S.Ct. 1941 (O'Conner, J., concurring), she accepted the plurality opinion's understanding of the *Miller* predominant-factor standard; this, of course, is unremarkable, since she wrote the plurality opinion as well. Therefore, for the same reason that Alabama's quotas warrant strict scrutiny under the plurality opinion, they warrant the same under Justice O'Connor's concurrence.

Third is Justice Kennedy's concurrence. While he joined the plurality opinion, he expressly and unequivocally stated in his discussion of the *Miller* predominant-factor standard that, "In my view, we would no doubt apply strict scrutiny if a State decreed that certain districts had to be at least 50 percent white, and our analysis should be no different if the State so favors minority races." *Id.* at 996, 116 S.Ct. 1941 (Kennedy, J., concurring). Similarly, because Alabama has decreed that SD 26 must be 72% black, no matter what the

other demographics are, and because it drew SD 26 so as to make it 75% black, it would be difficult, if not impossible to explain to Justice Kennedy why SD 26 would not be subject to strict scrutiny. And the same would apply to SD 23's 64% quota, SD 24's 62% quota, and so forth. And the same would apply to HD 55's 73% quota, HD 57's 68% quota, and so forth.

Fourth, there is Justice Thomas's concurrence, in which Justice Scalia joined. Justice Thomas stated that "Georgia's concession that it intentionally created majority-minority districts was sufficient to show that race was *a predominant,* motivating factor in its redistricting." *Id.* at 1000, 116 S.Ct. 1941 (Thomas, J., concurring in the judgment) (emphasis added). He further stated that, "Strict scrutiny applies to all governmental classifications based on race, and we have expressly held that there is no exception for race-based redistricting." *Id.* One does not need to think long to know what Justice Thomas's views on Alabama's quotas would be.

Fifth and finally, four Justices in *Vera* dissented and concluded that the challenged legislative plan did not warrant strict scrutiny. Though the majority in this case reaches a similar result about the Alabama plan, I do not think the majority can take solace from the reasoning of the *Vera* dissenters. Justice Stevens wrote a dissent in which Justices Ginsburg and Breyer joined; Justice Souter wrote a separate dissent, but stated that he agreed with Justice Stevens's application of the *Miller* predominant-factor standard. For this reason, I will discuss only Justice Stevens' opinion. Justice Stevens stated that "the typically fatal skepticism that we have used to strike down the most pernicious forms of state behavior" need not apply only if three conditions are met: "the state action (i) has neither the intent nor effect of harming any particular group, (ii) is not

designed to give effect to irrational prejudices held by its citizens but to break them down, and (iii) uses race as a classification because race is relevant to the benign goal of the classification." *Id.* at 1010, 116 S.Ct. 1941 (Stevens, J., dissenting) (quotation marks omitted). There is absolutely nothing in the record to support the conclusion that these conditions are present as to Alabama's redistricting plans. Indeed, it appears that the only racial dynamic at play in Alabama's plans is that white members of the Alabama legislature, and the white ones alone, have expressly and specifically targeted black legislators and the members of their districts for difference in treatment solely because of the race of those legislators and over those black legislators' deep and vocal objections.

This aspect of this case, in particular, bears a disturbing similarity to *Gomillion,* 364 U.S. 339, 81 S.Ct. 125, where the Supreme Court condemned the redrawing of Tuskegee, Alabama's municipal boundaries by white members of the Alabama Legislature so as to exclude almost all the black citizens of that community. Admittedly, the there are some fundamental differences between this case and *Gomillion:* This case is based on the Fourteenth Amendment, and *Gomillion* was based principally on the Fifteenth Amendment, although it has also been read as a Fourteenth Amendment case, *see Shaw,* 509 U.S. at 645, 113 S.Ct. 2816; this case involves a *Shaw* claim, whereas *Gomillion* involved an invidious discrimination claim, although again *Shaw* itself drew on *Gomillion;* and, in this case, blacks are being brought into or kept in a district solely because of their race, and, in *Gomillion,* blacks were being excluded from a district solely because of their race. Nevertheless, in both cases, white members of the Alabama legislature, and the white ones alone, expressly and specifically targeted black people and treated them differently in the

drawing of district lines solely because of the race. And despite the fact these black people object to, and are even offended by, this racial targeting and treatment, they are powerless to do anything about it politically. Or, to put it another way, a white majority has unwelcomely imposed its will on how a black minority is to be treated politically.

The injustice of this was poignantly brought home in the testimony of Senator Vivian Figures, an African–American, at the trial of this case. Senator Figures acknowledged at trial that the Republican Party had won a supermajority in the 2010 elections "fair and square." Tr. Vol. II at 51. She therefore "expected to be outvoted" as a Democrat. *Id.* But what she did not expect was for her "voice to be squashed." *Id.* This voicelessness, this complete powerlessness to do anything about the fact that white members of the Alabama legislature expressly and specifically targeted her and treated her differently in the drawing of her district lines solely because she is black, belies the idea that these plans could be considered "benign" under Justice Stevens's analysis. In this sense, Senator Figures's plight today is no different from that of Dr. Gomillion. Like Dr. Gomillion, she has no means to be heard and no avenue for relief—except through this court. In light of these considerations, it is clear that, under Justice Stevens' opinion in *Vera,* Alabama's plans are not saved from the court's "typically fatal skepticism." *Vera,* 517 U.S. at 1010, 116 S.Ct. 1941.

Thus, under any of the analyses articulated in *Vera,* the racial quotas here, supposedly required by § 5, were the predominant factor motivating how the majority-black districts were drawn. Under any of those analyses, this plan is subject to strict scrutiny. For the plurality, strict scrutiny is required because the drafters adopted

racial quotas, achieved those quotas, and there was no other factor to explain why they added so many black people to the majority-black districts. For Justices Kennedy, Thomas, and Scalia, the adoption of a racial quota is enough standing alone. And for Justice Stevens and the other dissenters, the factors which would allow for an exception to the rule of strict scrutiny for racial classifications are simply not present in this case. Under the analyses announced in each of the opinions in *Vera,* the use of quotas in this case cannot stand unless they survive strict scrutiny.

### iii.

This conclusion that the strictest scrutiny should apply in this case because of the use of racial quotas is reinforced by an examination of *United Jewish Organizations of Williamsburgh, Inc. v. Carey,* 430 U.S. 144, 97 S.Ct. 996, 51 L.Ed.2d 229 (1977) ("*UJO* "). *UJO* was a predecessor to the *Shaw* line of cases. In *UJO,* a "highly fractured" majority, *Shaw,* 509 U.S. at 651, 113 S.Ct. 2816, upheld New York's reapportionment plan against a constitutional challenge. The Court, first in *Shaw* and later in *Miller,* read the *UJO* majority to have decided the case on a vote-dilution theory, rather than a racial-gerrymandering theory. The Court was clear in *Miller:* "To the extent any of the opinions in [*UJO* ] can be interpreted as suggesting that a State's assignment of voters on the basis of race would be subject to anything but our strictest scrutiny, those views ought not be deemed controlling." *Miller,* 515 U.S. at 915, 115 S.Ct. 2475. Thus the fractured *UJO* majority's views are not relevant to this case, as the Court has since read them as either inapposite or overruled.

Nonetheless, the *UJO* dissent is instructive. Of all the opinions in the case, only Chief Justice Burger's dissent applied the kind of equal protection analysis eventually adopted by the Court in *Shaw,* namely one focused on the sorting of voters by their race. Therefore, while dissents ordinarily carry little authority, the dissent in *UJO* is different: it persuasively applied the analysis which the Court subsequently adopted as the law of the land in *Shaw* and *Miller* to a set of facts similar to those in the instant case. Thus, the *UJO* dissent carries substantial persuasive authority.

Chief Justice Burger perceived grave problems with New York's plan, which mandated a particular minority population percentage, 65%, for majority-minority districts. The State believed that percentage was required by the VRA based on a comment from a Justice Department official. *UJO,* 430 U.S. at 181–2, 97 S.Ct. 996 (Burger, C.J., dissenting). Chief Justice Burger concluded that the State had "mechanically adhered" to the 65% figure, even rejecting an alternative that would have reduced the minority percentage by a mere 1.6%. *Id.* at 183, 97 S.Ct. 996. The Chief Justice rejected this approach as unconstitutional: "Although reference to racial composition of a political unit may, under certain circumstances, serve as a starting point . . . rigid adherence to quotas" like the one at issue in *UJO* violates the Constitution. *Id.* at 185–6, 97 S.Ct. 996 (internal quotation marks omitted).

The drafters in this case took essentially the same approach as the State in *UJO.* Apparently believing that § 5 required their actions, the drafters adopted particular minority percentages for each majority-black district, and mechanically adhered to those figures whenever it was possible to do so. In *UJO,* the figure was 65% across the board, while in this case each majority-black district had its own figure, based on the black population at the time of reapportionment. But the result is the same in either case under *Shaw:* when redistricting is driven by "rigid adherence

to quotas," *UJO*, 430 U.S. at 186, 97 S.Ct. 996, strict scrutiny applies.

iv.

The majority states that the drafters' need to pursue certain racial percentages for the majority-black districts was not a "bright-line rule" and that it gave way where "necessary to achieve other objectives." *Ante* at 1294.

I am not quite sure what the majority means by saying that there was no bright-line rule. If the majority means that significance should be drawn from the fact that the drafters did not succeed in securing the sought-after percentage of black residents in each and every majority-black district, I have no qualm in noting that significance. Perhaps, for those districts where the drafters fell short, factors other than race can explain resulting percentages, and I am willing to engage the majority in a determination of whether the plaintiffs should prevail as to *those* districts. With this dissent, I am not saying that the plaintiffs should prevail as to all the districts. What I am saying is two things: First, there must be an individual assessment for each district as whether race was a predominant factor. *See Miller*, 515 U.S. at 916, 115 S.Ct. 2475 (ques-

tion is whether "race was the predominant factor motivating the legislature's decision to place a significant number of voters within or without a particular district"). Second, the fact that the drafters failed to achieve their sought-after percentage in one district does not detract one iota from the fact that they did achieve it in another. The racial quota, and nothing else, explains why SD 26 is 75% black. And the same is true for the fact that SD 24 and SD 23 are 63% and 64% black, respectively, and that HD 55 and HD 67 are 73% and 69% black, respectively, and so on. If the drafters relied on a racial quota in drawing *even one* district, that decision is subject to strict scrutiny.

In any event, what is most striking is the extent to which the drafters did succeed in matching the black percentage of the majority-black districts: the black percentage of the population in 13 House Districts [23] and three Senate Districts [24] is within one percentage point of the stated goal; in other words, the drafters effectively hit their quotas in those districts. Seven House Districts [25] and three Senate Districts [26] have an even higher percentage of black residents than under the old plan.[27] Overall, the drafters either effec-

---

[23]. HD 32 (+.68%); HD 52 (+.01%); HD 53 (+.49%) (transplanted to Madison County); HD 54 (+.13%); HD 55 (+.06%); HD 56 (+.04%); HD 57 (+.01%); HD 60 (+.27%); HD 67 (+.06%); HD 69 (+.09%); HD 70 (+.31%); HD 83 (+.67%); HD 97 (+.07%).

[24]. SD 18 (−.81%); SD 23 (+.02%); SD 24 (+.48%).

[25]. HD 59 (+9.76%); HD 68 (+2.1%); HD 71 (+2.62%); HD 72 (+4.38%); HD 76 (+4.34%); HD 82 (+5.02%); HD 84 (+1.73%).

[26]. SD 26 (+2.47%); SD 28 (+8.91%); SD 33 (+6.82%).

[27]. The majority states that of the majority-black House Districts there are five under the

new plan with less than 60% black population, while there were only two such districts under the 2001 plan. *Ante* at 1301. I am puzzled by this observation. Using the 2010 census data and the 2001 district lines, as Hinaman did in seeking to achieve his quotas, there were actually six districts under 60% black (HD 32, 53, 54, 82, 83, 84) in addition to HD 85, which was under 50% total black population under the 2001 plan. APX 6. How many districts were over 60% black under the 2001 plan *with 2000 census data*, the figure on which the majority apparently relies, is not relevant to the consideration of the drafters' success in achieving their quotas, which were defined by the 2001 districts *with 2010 census data*.

tively achieved or surpassed their quotas in 75% of the majority-black districts.

Moreover, the majority points to no evidence that the drafters' quotas ever actually did give way to any "other objectives." *Ante* at 1294. While the percentage was lowered in some districts,[28] the record contains essentially no evidence to explain why. In fact, the only objective Hinaman ever cited to explain lowering the black percentage of a majority-black district was the creation of another majority-black district near HD 19, namely the displaced HD 53. Tr. Vol. III at 161–2. Maintaining the same number of majority-minority districts was part of the drafters' understanding of what § 5 required; thus this explanation cannot support the conclusion that factors *other than* race trumped the drafters' quotas. Hinaman never testified that he lowered the black percentage in any district for any other reason.

In fact, based on this record, the most likely explanation for the lower black percentage in some districts is that there were simply not enough black people nearby to maintain the already high black population percentages in some districts. It appears in some cases even extreme racial gerrymandering was not enough to find all the black people the drafters sought. But the fact that the drafters ultimately could not find enough black people to fill their quotas certainly does not mean that they did not try; and sorting people by race in the process of *trying* to achieve racial quotas is quite enough to trigger strict scrutiny.

Looking to where the drafters fell short is a distraction from the important point, which is where they succeeded. In most of the districts, the drafters of these plans either surpassed their quotas or effectively achieved them (to within a percentage

point). In some cases, the precision with which the drafters refilled districts with the exact number of black individuals they sought is breathtaking. The most extreme example is HD 52. There, the quota was an additional 1,145 black people; the drafters added 1,143. *See* note 3, *supra;* APX 6. Out of a total population of 45,083, this represents racial sifting down to the finest level, a racial exactitude that would be admirable in its skill if it were not illegal.

In any event, if, with the observation that the drafters were not using a bright-line rule, the majority is suggesting that the drafters were pursuing 'goals,' or some synonym of that term, then "[t]his semantic distinction is beside the point." *Bakke,* 438 U.S. at 289, 98 S.Ct. 2733 (Opinion of Powell, J.). "Whether this limitation is described as a quota or a goal, it is a line drawn on the basis of race." *Id.* In this case, the drafters have described setting a specific percentage of black population to achieve in each majority-black district. Thus, semantics aside, strict scrutiny applies.

v.

Even if the racial quotas, standing alone, were not enough to require strict scrutiny in this case, there is ample circumstantial evidence to establish that such scrutiny applies. That evidence shows that, time after time, the drafters subordinated various other districting factors to the goal of achieving their racial quotas.

Filling those quotas posed an enormous challenge to the drafters. In order to maintain the black percentage in the majority-black districts while repopulating the districts up to compliance with the 2% rule, the drafters needed to add over 120,-000 additional black people to the majori-

---

**28.** HD 19 (–8.54%); HD 58 (–5.08%); HD 77 (–6.58%); HD 78 (–4.14%); HD 98 (–5.23%); HD 99 (–7.75%); HD 103 (–4.6%); SD 19 (–6.26%); SD 20 (–14.58%).

ty-black House Districts. *See* note 3, *supra.* This amounted to 19.7% of total black population in the State not already living in a majority-black House District. *See* note 5, *supra.* When one considers that many of the black people in Alabama but not already living in a majority-black district were likely dispersed around the rest of the State, the chance of finding those 120,000 in areas contiguous to the majority-black districts is even smaller. The same is true in the Senate: the drafters needed to find over 106,000 additional black people in order to achieve their twin goals. *See* note 7, *supra.* That amounts to some 15.8% of the black population not already living in a majority-black Senate District. *See* note 8, *supra.*[29]

The challenge of meeting those quotas explains why the drafters drew these plans in the way they did; indeed, seeking to achieve the racial quotas drove everything. An examination of the steps the drafters took in seeking to maintain the previous black population percentages offers compelling circumstantial evidence that race predominated, further supporting the direct evidence already discussed.

For example, the racial quotas trumped the drafters' stated goal of accommodating the preferences of incumbents. Dial rejected Keahey's numerous suggestions, despite the fact that the legislators from nearby majority-black districts agreed to those suggestions. Of course, Dial was under no legal obligation to accept those suggestions; but his *reason* for doing so was Keahey's failure to achieve the correct quota. Keahey had sought to avoid Dial's idea of retrogression, but had mistakenly used the 2000 data instead of the 2010 data. The resulting discrepancy, that the black population in the nearby districts was lower than the quota by a percentage point or two, was enough to disqualify Keahey's suggestions. Like New York's rejection of a proposal which would have lowered the minority population just slightly in *UJO,* Dial's rejection of Keahey's proposals shows that the drafters rigidly adhered to their quotas.

Similarly, the quotas led Hinaman to abolish HD 53 and 73 in order to distribute their mostly-black populations among the surrounding majority-black districts. In those districts, the racial quotas trumped the stated goals of both maintaining the core of districts and avoiding conflicts between incumbents. Indeed, Hinaman testified that this latter priority was a "nice goal," but one that "[d]idn't always work out." Tr. Vol. III at 161; as the evidence establishes, that goal did not work out because it came into conflict with achieving the racial quotas.

The quotas also led Hinaman to "reach [ ] out" to find majority-black precincts to add to majority-black districts. Tr. Vol. III p. 141–2. And, when precincts with enough black people were not available at hand, it led him to split "massive" numbers of precincts, Tr. Vol. II at 105, some 25% across the State, largely along racial lines.

Hinaman's racial methodology in splitting precincts shows how far the drafters went to reach the target percentages of black people. Maptitude, the computer program he utilized, contained racial data at the census block level, but not political data. This means that when he split that

---

**29.** The majority argues that, during the 2001 redistricting, the legislature, then controlled by Democrats, also moved many black individuals into majority-black districts. The majority fails to point to any evidence in the record to support the conclusion that the State did so to achieve quotas, or that it subordinated any other districting principles in the process. But, most importantly, even if the State's conduct in 2001 were unconstitutional, that would not excuse the State's constitutional violations in this case.

"massive" number of precincts, Tr. Vol. II at 105, he could not have done so based on how many Democrats or Republicans lived in each census block. Rather, it was racial data to which Hinaman looked in splitting precincts. And, indeed, Hinaman testified that he would split precincts in order to avoid what he considered retrogression. Tr. Vol. III p. 143. In addition, splitting a precinct by blocks required extra work, extra "clicking." Tr. Vol. III p. 166. Each split was an affirmative choice, and the data on which Hinaman relied in making those choices were racial.

The Supreme Court has found this kind of evidence of racial methodology particularly compelling. In *Vera*, the plurality described a strikingly similar computer system to the one used here:

> "REDAPPL permitted redistricters to manipulate district lines on computer maps, on which racial and other socioeconomic data were superimposed. At each change in configuration of the district lines being drafted, REDAPPL displayed updated racial composition statistics for the district as drawn. REDAPPL contained racial data at the block-by-block level, whereas other data, such as party registration and past voting statistics, were only available at the level of voter tabulation districts (which approximate election precincts)."

517 U.S. at 961, 116 S.Ct. 1941 (plurality opinion); *see also* Hinaman Dep., APX 75, at 123–4 (describing his use of racial data in Maptitude). The *Vera* plurality found that "the direct evidence of racial considerations, coupled with the fact that the computer program used was significantly more sophisticated with respect to race than with respect to other demographic data, provides substantial evidence that it was race that led to the neglect of traditional districting criteria here." 517 U.S. at 963, 116 S.Ct. 1941 (emphasis omitted). In particular, since only racial data were available at the sub-precinct level, evidence of split precincts along racial lines suggested that "racial criteria predominated." *Id.* at 970–71, 116 S.Ct. 1941. The same is true here. As in *Vera*, Hinaman's race-based methodology is powerful evidence that race predominanted, particularly in combination with the direct evidence of racial quotas.

The majority in this case concludes that "at least some of the precinct splits" were attributable to the 2% rule. *Ante* at 1300. I agree this is probably true; Hinaman cited population deviation as the other reason to split precincts, along with compliance with the VRA. But the evidence shows that many if not most of the splits were made based on racial data. Cooper testified that, "If the only concerns were maintaining 27 majority black districts and achieving a plus or minus 1 percent deviation, you wouldn't need to split anywhere near that many precincts." Tr. Vol. II at 105. And Arrington noted that, as in SD 26, the splits were mostly along racial lines statewide; if Hinaman were primarily splitting precincts to equalize population, there is no reason he would need to separate black residents from white ones in this way. The plaintiffs certainly do not need to show that *every* precinct split was racially motivated to establish that the drafters went to great lengths to achieve their racial quotas. The circumstantial evidence that Hinaman relied on the race of voters in deciding how to split many precincts, along with the other circumstantial evidence and the direct evidence of racial quotas, amply establishes that race was the predominant factor.

vi.

The majority finds that race cannot have been predominant because there is a factor, namely the 2% rule, that was not subordinated to race. The majority also

points out that the drafters considered other factors as well. While I readily concede that the drafters abided by the 2% rule, and that they considered other factors, I must respectfully disagree that this allows their use of racial quotas to escape strict scrutiny.

The fact that a *Shaw* claim is a "mixed motive suit" does not mean that no racial gerrymander exists. *Vera,* 517 U.S. at 959, 116 S.Ct. 1941. On the contrary, in *Vera* the plurality, after noting, as the majority does here, that "The record does not reflect a history of purely race-based districting revisions," *Vera,* 517 U.S. at 959, 116 S.Ct. 1941 (emphasis and internal quotation marks omitted), went on to strike down that plan under *Shaw.* The question there, as here, was whether race predominated over other factors as to any individual districting decision.

But in considering that question, the majority misapprehends the appropriate analysis. It appears the majority believes that race cannot predominate as long as there is *some factor* which is not subordinated to race. But this is wrong. The fact that the drafters pursued "multiple objectives," *Vera,* 517 U.S. at 972, 116 S.Ct. 1941, does not preclude a finding of racial gerrymandering; again, that was the case in *Vera,* and the plan in that case was struck down. The existence of *some factor* which is not subordinated to race cannot defeat a *Shaw* claim.

For example, contiguity of a district is a traditional districting factor; the *Miller* Court cited it as a factor that, if subordinated to race, could establish that race predominated. 515 U.S. at 916, 115 S.Ct. 2475. Does that mean that contiguity must *always* be subordinated to race in order to prevail on a *Shaw* claim? On the majority's view, it would appear so: unless a district was non-contiguous, for example split into two unconnected sections on different sides of the State, then race would not predominate. But, of course, that is not the law; for example, in *Miller* the Court struck down a district despite the fact that every part of it was connected to every other part. *See id.* at Appendix B.

The majority views the question of race predominating as a sort of ranking of factors as to the overall plan: since the 2% deviation rule is above the racial quotas in the drafters' hierarchy overall, no amount of sorting people by the color of their skin can trigger strict scrutiny. In other words, the majority believes that once some race-neutral factor is established as the highest priority for the plan as a whole, that means that no *Shaw* claim can succeed as to any part of that plan. But this is not the Supreme Court's analysis.

Instead, the Supreme Court has established that the harm of racial gerrymandering is a *local* one: the court must scrutinize each and every individual district to see whether race was the predominant factor. In *Vera,* for example, the plaintiffs initially challenged 24 of Texas' 30 congressional districts; the district court found *Shaw* violations in three of those districts, and the Supreme Court upheld that finding as to those districts. 517 U.S. at 957, 116 S.Ct. 1941 (plurality opinion). The analysis was not what factors were predominant as to the plan as a whole, or even as to all 24 challenged districts considered together, but whether race was the predominant factor as to any one district individually.

Furthermore, a plaintiff need not even show that race was the predominant factor as to an *entire* district. In *Miller,* the Court stated that the plaintiff's burden in a *Shaw* case was to show "that race was the predominant factor motivating the legislature's decision to place a *significant number of voters* within or without a particular district." 515 U.S. at 916, 115 S.Ct.

2475 (emphasis added). The plaintiffs have made just this showing, establishing that racial quotas led the drafters to place *very* significant numbers of people in the majority-black districts because they were black.

From this perspective, it is clear the 2% rule cannot explain why all these districts were drawn as they were. The drafters' quotas for SD 26 called for that district to have 72.75% black population after reapportionment; the district is over 75% black under the new plan. How does the 2% rule explain why black people ended up on one side of the district line and white people ended up on the other? How can it explain why just 36 out of 15,785 new residents of SD 26 were white, despite the racially mixed demographics of the areas from which those people were drawn? The answer is clear: it does not.

In fact, it is clear that one factor and one factor alone explains why SD 26 is 75% black: race. The drafters had a quota for that district, which they believed was required under § 5, and they reached and exceeded that quota. Nothing else explains that percentage. The same is true of SD 23, with a quota of 64.79% black and an eventual population of 64.81% black. And the same is true of HD 55, with a quota of 73.54% black and an eventual population of 73.6% black. And the same is true of HD 67, with a quota of 69.14% black and an eventual population of 69.2% black. The 2% deviation rule simply does not explain away this clear reliance on, and achievement of, racial quotas.

But the Supreme Court's cases establish that, when confronted with compelling evidence of this sort that district lines were motivated by race, a State seeking to avoid strict scrutiny must show that another factor *explains away* the apparent reliance on race. That is, the Supreme Court's cases establish that a State may seek to

show that "correlations between racial demographics and district lines may be explicable in terms of nonracial motivations." *Vera*, 517 U.S. at 964, 116 S.Ct. 1941.

In *Vera*, the alternative the State offered was incumbency protection. The State argued that the direct and circumstantial evidence that race predominated was rebutted because another factor, protection of incumbents, actually explained the apparently racial divisions of voters. The plurality rejected that argument on the facts, but acknowledged that such a showing would undermine the case for strict scrutiny. *Id.* at 964–5, 116 S.Ct. 1941.

Similarly, in *Easley v. Cromartie*, the Court considered the argument that an apparent racial gerrymander was actually better explained as a partisan gerrymander. 532 U.S. 234, 257, 121 S.Ct. 1452, 149 L.Ed.2d 430 (2001) ("The basic question is whether the legislature drew District 12's boundaries because of race *rather than* because of political behavior") (emphasis in original). The Court reversed the district court and found the evidence in that case insufficient to establish that the apparently racial district boundaries were not in reality motivated by another factor. *Id.*

But the majority does not contend that the 2% deviation *rather than* the drafters' goal of achieving racial quotas can explain the racialized boundaries of the majority-black districts. Nor could it, for there is no evidence to support that contention. Thus, the majority's observation that the 2% rule never gave way to race is beside the point. The plaintiffs have come forward with compelling direct and circumstantial evidence that the drafters of these plans relied on a system of racial quotas to determine who would be added to the majority-black districts and who would not. The State's adherence to the 2% rule simply does not rebut that evidence.

Indeed, by and large the 2% rule served to increase the impact of the drafters' racial quotas. While most of the majority-black districts were under-populated even using a more traditional 10% deviation rule, the 2% rule dramatically increased the number of additional black residents the drafters needed to find in order to achieve the quotas. This led to the sorting of individuals by race on a vast scale across the State in order to achieve racial quotas. Far from absolving the State of its liability under *Shaw*, it appears that in this case the 2% rule further aggravated the constitutional harm.[30]

Thus, there is no legitimate basis for rejecting the conclusion that race predominated in this case. The State did consider other factors, but the evidence is clear: race was the predominant factor in drawing the majority-black districts. Incumbency protection was a factor; but when Hinaman determined that he needed additional black residents for the under-populated districts in Montgomery and Jefferson Counties, he abolished HD 53 and HD 73, leaving their incumbents in another legislator's district. Preserving the core of districts was a factor, but again one that gave way to race. in the cases of HD 53 and HD 73, which were abolished and re-drawn elsewhere. Respecting political subdivisions was a factor; but, in order to sift the black people from the white, Hinaman split massive numbers of precincts, depositing their black residents in the already heavily-black districts and their white residents in the adjoining majority-white districts.[31] Compactness was a factor; but when Hinaman made up for SD 26's under-population with new residents that were overwhelmingly black (and 99.8% minority), he did so by creating a bizarre district that wraps around the white portions of Montgomery.[32] Honoring the wishes of incumbents was a factor; but, as with Keahey's nearly ten proposed alternative maps, those wishes were ignored if they came into conflict with the drafters' rigid quotas. Preserving communities of interest was apparently a factor; but ultimately the boundaries of the majority-black districts were predominantly drawn in order to achieve the racial quotas for each district. These plans were a racial gerrymander.

30. While I reject the notion that the 2% rule explains why all the majority-black districts have the black percentages they have, I should not be understood to say that the rule could not have had some determinative line-drawing role as to a particular district. One of life's lessons (which, unfortunately, I have not always been able to abide) is to avoid speaking in absolutes. Thus, if there is a majority-black district for which the 2% rule explains, even in part, why its lines are as they are, I am willing to engage the majority in a determination of whether the plaintiffs should prevail as to that district. With this dissent, as I have stated, I am not saying that the plaintiffs should prevail as to all the districts. What I am saying is that there must be an individual assessment for each district as whether race was a predominate factor.

31. The same is true of counties. At his deposition, Hinaman testified that "... there would be county splits potentially based on the Voting Rights Act and not retrogressing a Majority/Minority district." Hinaman Dep., APX 75, at 34.

32. The majority emphasizes that the districts in this case are not as bizarre as those rejected in *Shaw*, 509 U.S. at 644, 113 S.Ct. 2816, or *Vera*, 517 U.S. at 973, 116 S.Ct. 1941. The Supreme Court has made it clear that bizarre district lines may be evidence of a *Shaw* violation, but are not a necessary part of such a claim. *Miller*, 515 U.S. at 913, 115 S.Ct. 2475 ("Shape is relevant not because bizarreness is a necessary element of the constitutional wrong or a threshold requirement of proof, but because it may be persuasive circumstantial evidence that race for its own sake, and not other districting principles, was the legislature's dominant and controlling rationale in drawing it district lines.").

## C. Narrow Tailoring

Such a finding does not, of course, end the analysis. The State may save these plans by showing that they are narrowly tailored to achieve a compelling government interest. *Miller*, 515 U.S. at 904, 115 S.Ct. 2475. The majority concludes that compliance with the VRA is a compelling state interest, and I agree.

The Supreme Court has made clear, though, that to qualify as narrowly tailored, the district as drawn must be "required by a *correct* reading of § 5." *Shaw II*, 517 U.S. at 911, 116 S.Ct. 1894 (emphasis added); *see also Miller*, 515 U.S. at 921, 115 S.Ct. 2475 (district must be "required by the substantive provisions of the Act"); *ante*, at 1306 ("we conclude that a plan will be narrowly tailored to achieve that interest when the race-based action taken was reasonably necessary under a constitutional reading and application of the Act"). And the legislature must have had a "strong basis in evidence" that its action was "needed in order not to violate" the VRA. *Shaw II*, 517 U.S. at 915, 116 S.Ct. 1894. As I will explain, these plans must fall because they are not required by any correct reading of § 5; because the drafters had no strong basis in evidence to believe they were required by § 5; and because in any event § 5 can no longer justify a racial gerrymander after *Shelby County*.

### i.

The State has made a number of arguments about why its racial quotas were narrowly tailored to achieve the compelling purpose of compliance with § 5. Those arguments are all without merit.

The drafters of the proposed plans have all described their understanding of what was necessary to obtain preclearance in the same terms: they needed to maintain the same overall number of majority-minority districts and, within those districts, they needed to get as close as possible to maintaining the black percentage of the population calculated with the 2010 census data imposed on the 2001 redistricting plan. As I have explained, this amounted to imposing a racial quota on each such district.

All of the drafters expressed concern that doing less might expose them to denial of preclearance by the Justice Department. *See* Tr. Vol. III at 145 (Hinaman believed that "if I was significantly below [those percentages], I was concerned about that being retrogression that would be looked upon unfavorably by the Justice Department under Section 5"); Tr. Vol. I at 42 (Dial believed "our job was to get a plan ... that would meet Justice"); Tr. Vol. III at 220–1 (McClendon's goal was Justice Department approval, and he was not aware of any hard numbers in terms of percentages that would be "okay"). The State has argued that this understanding was "not unreasonable." Dfs. Proposed Findings of Fact and Conclusions of Law (Doc. No. 196), at 85. The State argues that erring on the side of caution is appropriate, particularly because the Justice Department review process is so "opaque." *Id.* at 30; *see also* Tr. Vol. I at 12 (The State, in opening statement, noting that "To the extent the Department of Justice says anything, it's pretty well general. Not too many African Americans in a district, not too few, but there's no specifics.").

Whether the State's understanding was unreasonable is not the appropriate question under *Miller* and *Shaw II*. Nor is the question whether the Justice Department would approve or "look favorably" on the plans, or whether the drafters could accurately predict how the Justice Department would proceed. In *Miller*, the Court rejected the idea that narrow tailoring is

satisfied by actions taken in order to obtain preclearance as a practical matter. 515 U.S. at 921, 115 S.Ct. 2475 ("It is, therefore, safe to say that the congressional plan enacted in the end was required in order to obtain preclearance. It does not follow, however, that the plan was required by the substantive provisions of the Act."). In that case, the Justice Department had demanded that the State draw certain districts as part of its preclearance review; the Court found that this was not sufficient to establish that those districts were narrowly tailored. *Miller*, 515 U.S. at 922, 115 S.Ct. 2475 ("We do not accept the contention that the State has a compelling interest in complying with whatever preclearance mandates the Justice Department issues."). Rather, the only way to survive strict scrutiny is to show the plans were *actually required by the statute*. *Id.* at 921, 115 S.Ct. 2475.

On this point, the State argues that, "Given the fact that the State's plans have been precleared, the State's reading of Section 5 cannot be said to be incorrect." Dfs. Proposed Findings of Fact and Conclusions of Law (Doc. No. 196), at 83; *see also id.* at 85 (arguing the drafters' understanding was not "demonstrably incorrect"). This, again, is wrong. First, under strict scrutiny it is the State's burden to establish that its action was required under a correct reading of the statute, not the plaintiffs' burden to show the drafters' understanding was demonstrably incorrect. *Miller*, 515 U.S. at 920, 115 S.Ct. 2475; *Fisher*, 133 S.Ct. at 2419 ("Strict scrutiny is a searching examination, and it is the government that bears the burden . . .").

Second, the fact that the Justice Department precleared the plans does not determine one way or the other whether the State's actions were actually mandated by the substantive statute. This would be so even if the drafters had correctly interpreted the Justice Department's commands. "Where a State relies on the Department's determination that race-based districting is necessary to comply with the Act, the judiciary retains an independent obligation in adjudicating consequent equal protection challenges to ensure that the State's actions are narrowly tailored to achieve a compelling interest." *Miller*, 515 U.S. at 922, 115 S.Ct. 2475. Here, however, the Justice Department never commanded the State to adopt its quotas; the drafters merely inferred, or believed, or guessed that such a step would smooth the preclearance process. That is insufficient to establish that the drafters' actions were narrowly tailored.

In reality, the drafters' understanding of § 5 was woefully incorrect, and as a result their solution is not narrowly tailored. Nothing in § 5, or in the cases interpreting it, required the State to adopt and adhere to these quotas. In *Beer v. United States*, the Supreme Court noted that "the purpose of [§ ] 5 has always been to insure that no voting-procedure changes would be made that would lead to a retrogression in the position of racial minorities with respect to their effective exercise of the electoral franchise." 425 U.S. 130, 141, 96 S.Ct. 1357, 47 L.Ed.2d 629 (1976). Thus, § 5 as properly interpreted requires a State to determine whether an action would reduce minority voters' effective ability to elect candidates of choice; it does not command the State to match the pre-existing level of minority population.

The State relies on *Texas v. United States*, a recent three-judge-court § 5 case, as establishing that "'A district with a minority voting majority of sixty-five percent (or more) essentially guarantees that, despite changes in voter turnout, registration, and other factors that affect participation at the polls, a cohesive minority

group will be able to elect its candidate of choice.'" Dfs. Proposed Findings of Fact and Conclusions of Law (Doc. No. 196) at 86 (quoting *Texas v. United States,* 831 F.Supp.2d 244, 263 & n. 22 (D.D.C.2011)). In the State's view, *Texas* establishes that the State's decision to add black people to majority-black districts as it did was required under § 5. The State is incorrect.

In the relevant portion of its opinion on summary judgment, the *Texas* court established that a majority-minority population of 65% percent "essentially guarantee[d]" ability to elect in that case. 831 F.Supp.2d at 263. *Texas* was a § 5 case, in which the issue was whether certain districts the State had drawn *violated* § 5 by retrogressing minority voting power. In establishing its per-se 65% rule, the court was making an evidentiary ruling: when it examined whether a given district the legislature had drawn was likely to elect a candidate of minority voters' choice, a 65% minority population was sufficient evidence standing alone. This amounts to a common-sense observation: at some point a State may put so many minorities in a district that 'the numbers speak for themselves' when it comes to the ability of that minority group to win elections in the district.

In this case, the question is not whether certain districts *violated* § 5 (for example by containing a minority population that is too low), but whether § 5 *required* the drafters to adopt the quotas as they did. Therefore, the court's observation in *Texas* that 65% minority populations are essentially guaranteed to be able to elect candidates of choice is not relevant here; the same is true, of course, of 75%, or 85%, or 100% minority districts. That tells one nothing about whether § 5 requires such high percentages. Thus, in sum, the State offers no reason to believe that its racial quotas were actually required by § 5.

ii.

The majority agrees with the State that these plans were justified by § 5. But, while the majority's interpretation of § 5 is different from the State's, it is no less mistaken. In the majority's view, the drafters' conduct was narrowly tailored because the 2006 amendments to the VRA altered the standard for assessing retrogression. In those amendments, Congress expressly noted its intention to overturn the Supreme Court's decision in *Georgia v. Ashcroft,* 539 U.S. 461, 123 S.Ct. 2498, 156 L.Ed.2d 428 (2003). *See* Fannie Lou Hamer, Rosa Parks, and Coretta Scott King Voting Rights Act Reauthorization and Amendments Act, Pub.L. No. 109–246, § 2, 120 Stat. 577, § 2(b)(6) (2006). The majority concludes that the amendments mean that "any diminishment in a minority's ability to elect its preferred candidates violates section 5." *Ante* at 1309. The majority further concludes that this, in turn, required the State, "where feasible," to "not substantially reduce the relative percentages of black voters" in majority-black districts. *Ante* at 1310. In other words, as the majority reads the amended statute, it required the drafters to do just what they did: adopt the previous black percentages as racial quotas for each district.[33]

---

**33.** As I understand the majority's test, any reduction in the black percentage, other than an unavoidable reduction, constitutes retrogression. At some points in its discussion, though, the majority qualifies this test: only "significant" or "substantial" reductions would be retrogressive. The majority does not explain what constitutes a significant or substantial reduction, or how a State is supposed to determine what is significant or substantial. I must conclude that these qualifiers are rhetorical rather than substantive. For if § 5 actually permitted *some* reduction of the black percentage on the majority's view, that

The interpretation of the amended § 5 which the majority adopts is the wrong one. In the majority's view, the 2006 amendments mean that any reduction in the black percentage of a majority-black district is per-se retrogressive (except where that reduction is unavoidable). The problem is that this interpretation is contrary to the intent of Congress; has been rejected by both entities primarily responsible for administering § 5; and would create serious, if not fatal, constitutional concerns.

In order to explain why the majority's reading is wrong, I must first explain how the majority arrives at its conclusion, and where we part ways. The majority first finds that the 2006 amendments altered the retrogression analysis under § 5 to make it more stringent, and I agree. The majority also concludes that the amendment to the language of § 5 served, in relevant part, to overturn the Supreme Court's decision in *Georgia,* and to restore the standard articulated in *Beer,* 425 U.S. at 141, 96 S.Ct. 1357 ("the purpose of [§ ]5 has always been to insure that no voting-procedure changes would be made that would lead to a retrogression in the position of racial minorities with respect to their effective exercise of the electoral franchise"). Again I agree.

The *Georgia* decision introduced a "totality of the circumstances" approach to determining whether a change would be retrogressive under § 5. The Court found that the ability of a minority group to elect a candidate of choice was important, but was not the only relevant factor. In addition, the Court held, retrogression analysis must take account of the minority group's ability to participate in the political process. In particular, the Court found that "influence" districts, in which the minority group cannot elect a candidate of choice but can "play a substantial ... role in the electoral process," could compensate for a reduction in the number of districts in which minorities could elect candidates of choice. 539 U.S. at 482, 123 S.Ct. 2498. Also, the Court found that representatives of the minority group holding positions of "legislative leadership, influence, and power" was a factor suggesting that a new plan was not retrogressive. *Id.* at 483, 123 S.Ct. 2498. Because the Court determined that the district court had focused too narrowly on ability to elect, it remanded the case for analysis under the totality of the circumstances test. *Id.* at 485, 123 S.Ct. 2498.

The majority finds that, in rejecting *Georgia,* Congress commanded that Alabama could not reduce "the percentages of black voters in the majority-black districts because to do so would be to diminish black voters' ability to elect their preferred candidates." *Ante* at 1309. That is, the majority believes that, after the 2006 amendments, any reduction in a minority group's percentage of the population in a given majority-minority district reduces

---

view could not save these plans. For example, imagine any reduction up to 5% counts as insignificant. If the drafters hit their quotas of 65% black in a particular district, then even on the majority's view § 5 only would have *required* 60% black population. The additional 5% black population under the new plan would have been included by racial gerrymandering without a narrowly tailored justification, and so the plans would be struck down. *See Miller,* 515 U.S. at 916, 115 S.Ct.

2475 (a racial gerrymander exists when "race was the predominant factor motivating the legislature's decision to place *a significant number of voters* within or without a particular district") (emphasis added). Thus, to justify the establishment and accomplishment of racial quotas in this case, the majority's view of § 5 must be that it required the drafters to hit their marks where possible, without any carve-out for 'insignificant' or less-than-substantial reductions.

the ability to elect, and is per-se retrogressive. I will explain why this is incorrect.

First, though, I pause to observe just how implausible this reading of the statute is. On the majority's view, if a district is 99% black, the legislature is prohibited by federal law from reducing the black population to a mere 98%. Read in this way, § 5 would become a one-way ratchet: the black population of a district could go up, either through demographic shifts or redistricting plans (like this one) that raise the percentage of black people in some majority-black districts. But the legislature could never lower the black percentage, at least so long as it was "feasible" to avoid it. *Ante* at 1310–11. Why? Because any reduction in the black population of a district would "by definition ... diminish black voters' ability to elect their preferred candidates." *Id.* at 1309. With respect, this result cannot be.

It is also not what Congress intended. As amended, § 5 provides in relevant part that a voting change is prohibited if it "will have the effect of diminishing the ability of any citizens of the United States on account of race or color ... to elect their preferred candidates of choice." 42 U.S.C. § 1973c(b). Congress specified that the purpose of the above-quoted language "is to protect the ability of such citizens to elect their preferred candidates of choice." 42 U.S.C. § 1973c(c). It is clear from this language that " 'ability to elect' is the statutory watchword." *Texas,* 831 F.Supp.2d at 260.

The congressional findings, and the legislative history, make it clear that the goal of this new language was to overturn *Georgia.* In the majority's view, this change means that now any reduction in a minority group's proportional share of the population in a district is retrogressive. The better reading of Congress' intent is that, in emphasizing "ability to elect," Congress

sought only to overturn the aspect of *Georgia* that so many found disturbing: namely the prospect that States would trade away districts where minority voters had actual ability to elect in exchange for amorphous influence districts or apparently politically powerful jobs for minority representatives. The House Committee Report described the problem in this way:

> "Under its 'new' analysis, the Supreme Court would allow the minority community's own choice of preferred candidates to be trumped by political deals struck by State legislators purporting to give 'influence' to the minority community while removing that community's ability to elect candidates. Permitting these trade-offs is inconsistent with the original and current purpose of Section 5."

H.R.Rep. No. 109–478, at 69. Congress rejected this idea, endorsing instead the position of the dissent in *Georgia. See id.* at 68 n. 183 ("The dissent in [the] *Georgia v. Ashcroft* case correctly pointed out that a 'totality of the circumstances' under Section 5 is hopelessly unadministrable by the Department of Justice because such a concept does not retain 'the anchoring reference to electing a candidate of choice.' ") (quoting *Georgia,* 539 U.S. at 493, 123 S.Ct. 2498 (Souter, J., dissenting)). Rather than the extreme interpretation embraced by the majority in this case, it is clear that what Congress intended when it sought to overturn *Georgia* was to legislatively adopt the position of Justice Souter's dissent in *Georgia.*

But Justice Souter's dissent did not interpret § 5 in the way the majority does in this case. On the contrary, Justice Souter *agreed* with the majority in *Georgia* that reducing the percentage of black population in a majority-black district would *not* necessarily be retrogressive. "The District Court began with the acknowledgment (*to which we would all assent*) that

the simple fact of a decrease in black voting age population (BVAP) in some districts is not alone dispositive about whether a proposed plan is retrogressive." *Georgia,* 539 U.S. at 498, 123 S.Ct. 2498 (Souter, J., dissenting) (emphasis added); *see also id.* at 504, 123 S.Ct. 2498 (Souter, J., dissenting) ("nonretrogression does not necessarily require maintenance of existing supermajority minority districts").

Justice Souter's view on this issue was hardly lost on Congress. Most of the debate surrounding the changes to the retrogression standard focused on whether or not "coalition" districts (in which a minority group does not constitute a majority but can routinely elect candidates of choice in coalition with other racial groups) could constitute "ability to elect" districts for § 5 purposes. That question is not presented in this case. The question that is presented here—whether a minority percentage that is lower than the benchmark [34] plan is always retrogressive—was not widely debated. But the two discussions of it in the legislative history firmly reject the majority's view.

Representative Watt, a leading proponent of the bill in the House and chair of the Congressional Black Caucus at the time, specifically noted and endorsed the *Georgia* Court's unanimous position on this issue during a key hearing on the effect of *Georgia* on the retrogression standard:

> "*Nine justices agreed, as do I, that section 5 does not prohibit the reduction of super majority minority voting age population percentages from that in a benchmark plan.* Where the majority in *Georgia v. Ashcroft* strayed, however, losing four justices in the process, was in its failure to enunciate an articulable

standard under which the opportunities to elect are preserved."
*Voting Rights Act: The Judicial Evolution of the Retrogression Standard: Hearing Before the Subcomm. On the alteration Constitution of the H. Comm. On the Judiciary,* 109th Cong. 109–74 (2005) at 5 (emphasis added).

The principal sponsors of the amendments in the Senate agreed. During floor debate, some senators had suggested that coalition districts would not be protected by the retrogression standard. Senator Leahy responded by entering into the record a statement reflecting "my understanding of the purpose and scope of [the relevant] provisions as an original and lead sponsor." 152 Cong. Rec. 96, S8004 (2006). That statement provided:

> "This change to Section 5 makes clear that Congress rejects the Supreme Court's *Ashcroft* decision and reestablishes that a covered state's redistricting plan cannot eliminate 'ability to elect' districts and replace them with 'influence districts' ... *The amendment to Section 5 does not, however, freeze into place the current minority voter percentages in any given district.* As stated by the dissenters in *Georgia v. Ashcroft,* as well as by Professor Arrington and Professor Persily at the Committee hearings, *reducing the number of minorities in a district is perfectly consistent with the pre-Ashcroft understanding of Section 5* as long as other factors demonstrate that minorities retain their ability to elect their preferred candidates."
*Id.* (emphasis added); *see also id.* at S8009 (Sen. Feingold, "[a]s ranking member of the Judiciary Committee's Subcommittee on the Constitution, Civil Rights, and

---

**34.** In § 5 analysis, the benchmark plan refers to the last districting plan in place before the challenged alteration.

Property Rights," concurring with Sen. Leahy's understanding).

Equally striking is the fact that no one contested this understanding. While there was a concerted effort by some in the Senate to establish that the retrogression standard would not lock in coalition districts, no one ever suggested that Congress was adopting the novel and implausible standard the majority posits in this case. Indeed, there is nothing in the text, nothing in the legislative history, and nothing in the dissent in *Georgia* which would support the majority's view.[35]

That view has also been rejected by the U.S. District Court for the District of Columbia, which is entrusted with the primary responsibility for enforcing § 5. The D.C. District Court's most extensive application of § 5 after the 2006 amendments came in the *Texas* case. In the opinion after trial in that case, the three-judge court rejected the idea that lowering the minority percentage of a supermajority district is per-se retrogressive. In considering the changes to Texas' House District 41, the court noted that the Hispanic citizen voting-age population had been reduced from 77.5% in the benchmark plan to 72.1% in the new plan. *Texas v. United States*, 887 F.Supp.2d 133, 169 (D.D.C. 2012), *vacated and remanded on other grounds*, — U.S. ——, 133 S.Ct. 2885, 186 L.Ed.2d 930 (2013). Under the test adopted by the majority in this case, that

information by itself would establish retrogression. But the *Texas* court rejected a claim that this change was retrogressive, finding that even with a lower percentage of the population, Hispanic voters still had the ability to elect candidates of choice. *Id.*

Instead of the majority's test, which looks solely to whether a minority group's percentage of the population is lower than it had been under the benchmark plan, the *Texas* court adopted a "functional" approach. Rejecting the State's argument that the court should look only to population demographics, the court found that it was necessary to examine a number of factors to determine whether a minority group has the ability to elect candidates of choice. "A single-factor inquiry, such as the test Texas proposed relying on racial and ethnic population statistics alone, is inconsistent with precedent and too limited to provide an accurate picture of the on-the-ground realities of voting power." *Id.* at 140. Rather, the court established at summary judgment that "Section 5 analysis must go beyond mere population data to include factors such as minority voter registration, minority voter turnout, election history, and minority/majority voting behaviors." *Texas*, 831 F.Supp.2d at 263.[36]

This is substantially the same interpretation of the amended § 5 as that adopted by the Justice Department, the other primary adjudicator of preclearance. In its

---

**35.** The majority also relies on a law review article suggesting a possible interpretation of the 2006 amendments. It is noteworthy that the actual conclusion of that article is a rejection of the majority's view as well: "[G]iven that the statute will be in place for twenty-five years, the standard ought to be flexible enough to adapt to changing political realities. An interpretation of the standard that would freeze the current minority percentages in all covered districts, for example, ignores the realistic possibility that the percentages required for minorities to elect their

preferred candidates will likely change over time." Nathaniel Persily, *The Promise and Pitfalls of the New Voting Rights Act,* 117 Yale L.J. 174, 218 (2007).

**36.** Justice Souter's dissent in *Georgia* suggested a similar approach: "percentages tell us nothing in isolation, and ... without contextual evidence the raw facts about population levels" cannot show retrogression or lack of retrogression. 539 U.S. at 505, 123 S.Ct. 2498.

updated guidance, released in 2011, the Justice Department, like the D.C. District Court, applies a functional, multi-factor test. *See Guidance Concerning Redistricting Under Section 5 of the Voting Rights Act,* 76 Fed.Reg. 27, 7471 (Feb. 9, 2011). As the Justice Department interprets § 5, the analysis of retrogressive effect "*starts* with a basic comparison of the benchmark and proposed plans at issue, using updated census data in each." *Id.* (emphasis added). But it does not end there:

> "In determining whether the ability to elect exists in the benchmark plan and whether it continues in the proposed plan, the Attorney General does not rely on any predetermined or fixed demographic percentages at any point in the assessment. Rather, in the Department's view, this determination requires a functional analysis of the electoral behavior within the particular jurisdiction or election district. As noted above, census data alone may not provide sufficient indicia of electoral behavior to make the requisite determination."

*Id.* In other words, both the D.C. District Court and the Justice Department have explicitly rejected the majority's interpretation.

And with good cause. The majority's interpretation of the amended § 5 would raise serious, if not fatal, constitutional concerns. There is an inherent tension between the race consciousness of the VRA, and in particular § 5, and the protections of the Fourteenth Amendment. *See Vera,* 517 U.S. at 995, 116 S.Ct. 1941 (O'Conner, J., concurring) ("The VRA requires the States and the courts to take action to remedy the reality of racial inequality in our political system, sometimes necessitating race-based action, while the Fourteenth Amendment requires us to look with suspicion on the excessive use of racial considerations by the government").

Yet the majority urges an interpretation of § 5 that would require States to engage in hugely racialized redistricting; indeed, an interpretation that would require States to redistrict in compliance with racial quotas. Under the majority's rule, a State faced with a 90% minority district has no choice: it must find nine minority individuals for every 10 needed to repopulate the district. Racial gerrymandering would become unavoidable, essentially required by a federal statute. "When [an] interpretation of the [VRA] compels race-based districting, it by definition raises a serious constitutional question." *Miller,* 515 U.S. at 923, 115 S.Ct. 2475.

*UJO,* discussed above, places these constitutional questions in stark contrast. Chief Justice Burger's dissent, which applied the *Shaw* reasoning later adopted by the Court, rejected the defendants' rigid adherence to a specific minority percentage, 65%, in seeking to comply with § 5. He observed that there was "no indication whatever that use of this rigid figure was in any way related much less necessary to fulfilling the State's obligation under the Voting Rights Act as defined in *Beer.*" 430 U.S. at 183, 97 S.Ct. 996. Rather, he would have found this unjustified "rigid adherence to quotas" unconstitutional. *Id.* at 185–6, 97 S.Ct. 996 (internal quotation marks omitted). The interpretation the majority adopts is no less rigid; it too equates ability to elect with a certain predetermined percentage of the population. It raises the same constitutional questions that Chief Justice Burger identified.

But facing those constitutional questions is simply unnecessary. Congress did not seek to impose racial quotas on States, nor permanently to freeze in place minority supermajorities, long after minority groups' need for those supermajorities in

order to elect candidates of choice has passed. The purpose of the VRA is to help minority groups achieve equality, not to lock them into legislative ghettos. Congress intended no such thing. The majority's interpretation of the amended § 5 is in error.

### iii.

Applying instead the functional test articulated in *Texas,* I think it is clear that even substantial reductions in the black percentage of many of the majority-black districts would be permissible under § 5. As such, in seeking out so many black people to satisfy their unjustified racial quotas, the drafters "went beyond what was reasonably necessary to avoid retrogression." *Vera,* 517 U.S. at 983, 116 S.Ct. 1941 (plurality opinion).

The *Texas* court's functional analysis requires the court to look to a variety of factors, including the mobilization of the minority group in question. In *Texas,* the court was concerned that many of the relevant factors meant that the minority group at issue in that case, Latinos, would require substantially more than 50% of the population to effectively elect candidates of choice. Evidence and congressional findings of low Latino rates of registration and turnout "underscore[d] why Texas' reliance on a bare majority-minority district [could not] be used to determine an ability district under Section 5." *Texas,* 831 F.Supp.2d at 264. That is, *Texas* held that, considering the particular circumstances of Latinos in Texas, § 5 *required* substantially more than 50% minority population in majority-minority districts.

In this case, there is significant evidence that, in light of much-improved black voter mobilization and near-universal citizenship, the black voting population in Alabama can elect candidates of their choice at significantly lower levels of population than the *Texas* court deemed necessary in that

case. The evidence suggests that in Alabama black voters need to be only about 50% of a given district to be able to elect representatives of choice. *See* Arrington Report, NPX 323, at 17; Lichtman Report, NPX 324, at 21–2. If that is so, then even if the legislature substantially reduced the percentage of black residents of, for example, HD 55 (73% black), black residents would still have the ability to elect candidates of choice there. The point is not that the State was required to lower the black percentage of HD 55. Rather, it is that § 5 did not *prohibit* the State from doing so. And, that being the case, the State here cannot claim that the VRA *required* it to maintain HD 55 with 73% black people. Therefore, the drafters' conduct was not narrowly tailored.

The majority has found that much of the evidence that black voters can elect candidates of choice with little more than a bare majority is not credible, and therefore concluded that the record can support no conclusion about the minimum level of black population necessary to allow black voters to elect candidates of choice. I disagree with those factual determinations; in particular, I can discern no legitimate basis in the record for the majority to find Arrington's testimony not credible. *Compare ante* at 1302–03 (rejecting Arrington's testimony) *with* Tr. Vol. III at 81–2; Arrington Report, NPX 323, at 19; *id.* at 17; Tr. Vol. III at 64–5 (Arrington giving reasonable and unrebutted explanations for supposed inconsistencies). I would credit Arrington's testimony on this issue.

But, more importantly, even if one accepts the majority's conclusion that the record supports no determination one way or the other regarding the level of black population necessary to elect candidates of choice, *see ante* at 1279, in the context of racial gerrymandering that conclusion can only harm the State's case. The burden is

on it to establish that it had a "strong basis in evidence", *Miller*, 515 U.S. at 922, 115 S.Ct. 2475, for the need for their purported solution, namely striving to fill racial quotas. If it has not shown a strong basis in evidence, because the record can support no conclusion one way or the other, then the racial gerrymander is unconstitutional.

The drafters' failure to take any steps to examine what § 5 actually required in this case underscores that these plans are not narrowly tailored. Hinaman testified that he did not review any studies of black voter participation in Alabama, did not look at variations among black communities, and did not use the political data he had available to examine effectiveness of majority-black districts. Tr. Vol. III at 148–150.[37] Dial testified that he did not inquire at all into what level of black population would be necessary to avoid retrogression in a given district:

"Q. So your testimony is that you really didn't look into the behavior of individual districts. Instead, you simply went by the black—the number of black people, the black percentage in the district. And what you did was try and at least maintain that or increase it. Is that your—fair statement of your testimony?

"A. That's fair, yes."

Tr. Vol. I at 133–4. Had any of the drafters analyzed the available data, they might (or might not) have had a "strong basis in evidence," *Miller*, 515 U.S. at 922, 115 S.Ct. 2475, to conclude that § 5 required them to maintain the high percentages of black population; as they did nothing of

the sort, they had nothing but guesses. And that is not enough to justify the use of racial quotas in drawing legislative districts.

The question here is whether the State was required by the VRA to seek out black people to add to the already heavily black majority-minority districts in order to achieve their racial quotas. And the clear answer is no. There was an available alternative: not to sift individuals by race at all, or only to do so to the extent actually required by the VRA, and instead to use other districting principles to draw those lines. They could have been guided by protecting incumbents, following natural and political boundaries, keeping districts compact, etc. Instead, the drafters reached out and grabbed as many black people as possible to achieve their racial quotas even as the total population of those districts grew. The conclusion is as clear as day: the drafters' action was not required under any correct reading of the statute, and so cannot survive as narrowly tailored.

iv.

Even if the drafters' racial quotas were somehow required by § 5, that would not be enough to save these plans, because Alabama is no longer subject to the preclearance requirements of § 5. The Alabama Legislative Black Caucus plaintiffs argue that the State cannot now rely on § 5 to justify its racial gerrymander because of the Supreme Court's intervening decision in *Shelby County*, 133 S.Ct. 2612, which was handed down after this case was filed but before trial. The majority responds that *Shelby County* struck down

---

**37.** Specifically, with regard to his decision to abolish and relocate HD 53, Hinaman testified at his deposition that if he had maintained nine majority-black districts in Jefferson County their black populations might have been lowered. "They may have gone from 60 percent to 51 or something like that, and I didn't think that was—I thought that would potentially create preclearance issues." APX 75, at 61. He stated that he never tried to draw nine such districts. *Id.* He believed it would be possible to do so. *Id.* at 86.

only § 4 of the VRA, 42 U.S.C. § 1973b, the formula for determining whether a jurisdiction is covered by § 5, but left § 5 itself undisturbed. However, without § 4, and absent further action by Congress, Alabama is no longer a covered jurisdiction subject to § 5 and need not obtain preclearance. *See Shelby County*, 133 S.Ct. at 2632 n. 1 (Ginsburg, J., dissenting) (noting that "without th[e] formula, § 5 is immobilized").[38]

The majority then concludes that, even if compliance with § 5 is not now a compelling interest, the State's actions should be evaluated based on the circumstances when the plans were enacted, not those of the time of judgment. I disagree. These plans have not yet gone into effect, and "changed circumstances may ... transform a compelling interest into a less than compelling one." *United States v. Antoine*, 318 F.3d 919, 921 (9th Cir.2003). Indeed, when it comes to racial classifications, the solution offered must last no longer than the compelling interest on which the State relies. *See Adarand Constructors, Inc. v. Pena*, 515 U.S. 200, 238, 115 S.Ct. 2097, 132 L.Ed.2d 158 (1995) (plurality opinion) (part of narrow tailoring analysis is whether race-based solution "was appropriately limited such that it 'will not last longer than the [problem] it is designed to [address]' ") (quoting *Fullilove*

*v. Klutznick*, 448 U.S. 448, 513, 100 S.Ct. 2758, 65 L.Ed.2d 902 (1980) (Powell, J., concurring)). Here, relying on the fact that § 5 was still applicable at the time the drafters designed the plans, the State asks us to approve a race-based solution that has not only already outlived its problem, but also one that will be in effect into the next decade, through the 2020 census.[39] But the question in strict-scrutiny analysis is not whether the drafters acted in "good faith" when they enacted these plans, *see Fisher*, 133 S.Ct. at 2421, nor in strict scrutiny do we grant the kind of deference to which States are often entitled in other areas of law. *See id.* at 2420. In the absence of an actual compelling interest at the time of judgment, the court cannot approve a racial gerrymander.

v.

There is perhaps one last unarticulated premise to confront. One might think that the plaintiffs here, who are mostly black legislators and voters, should lose on their *Shaw* claims because the majority-black districts were drawn for their benefit. The plaintiffs in *Shaw* and its progeny were, after all, white voters who objected to the creation of majority-minority districts. It may be thought that there is some incongruity to black voters bringing

---

38. A jurisdiction may still be required to obtain preclearance of redistricting plans, even after *Shelby County,* under the "bail-in" provision of § 3 of the VRA. *See* 42 U.S.C. § 1973a(c); *Shelby Cnty., Ala. v. Holder,* 679 F.3d 848, 855 (D.C.Cir. 2012), *rev'd on other grounds* —— U.S. ——, 133 S.Ct. 2612, 186 L.Ed.2d 651 (2013). That provision "authorizes courts to impose preclearance in response to violations of the Fourteenth and Fifteenth Amendments." Travis Crum, Note, *The Voting Rights Act's Secret Weapon: Pocket Trigger Litigation and Dynamic Preclearance,* 119 Yale L.J. 1992, 2006 (2010). The state of the VRA is in flux at the moment, and it is unclear to what extent this provision will be

utilized to fill the void left after *Shelby County. See* http://www.justice.gov/iso/opa/ag/speeches/2013/ag–speech–130725.html (Attorney General noting that he will seek a court order subjecting Texas to preclearance after *Shelby County*). However, Alabama has not been "bailed-in" and is therefore currently not subject to any preclearance requirement.

39. Indeed, because this plan will continue to be in effect for years, I would find that it was not narrowly tailored even if it had already gone into effect; in strict scrutiny, we simply cannot allow unjustified racial classifications to continue.

the same charge against districts in which they are the majority.

The Supreme Court's equal protection cases teach that it is sometimes difficult to discern when a race-conscious policy inures to the benefit of a minority group and when it covertly prejudices them. *See Vera*, 517 U.S. at 984, 116 S.Ct. 1941 (plurality opinion)("we subject racial classifications to strict scrutiny precisely because that scrutiny is necessary to determine whether they are benign"); *Parents Involved*, 551 U.S. at 742, 127 S.Ct. 2738 (plurality opinion of Roberts, C.J.)("History should teach greater humility" than to assume one can differentiate good intentions from bad)(internal quotation marks omitted). Indeed, as Justice Thomas recently observed, "The worst forms of racial discrimination in this Nation have always been accompanied by straight-faced representations that discrimination helped minorities." *Fisher*, 133 S.Ct. at 2429 (Thomas, J., concurring).

In this case, there is a deep dispute regarding the legislative purpose behind these plans. According to the drafters, they sought nothing more than to comply with their legal duties and honor their colleagues' wishes as far as that was possible. According to the plaintiffs, these redistricting plans are part of a scheme to eliminate all white Democrats in the State and thereby establish the Republican Party as the natural home for all white Alabamians, leaving the Democratic Party comprised of only black voters and legislators. In furtherance of that scheme, the plaintiffs claim, the drafters packed as many black people as possible into the majority-black districts, thereby eliminating their influence anywhere else. All this, the plaintiffs claim, was done under the pretext of seeking to comply with § 5, while in reality the drafters were motivated by invidious racial discrimination. Ap-parently for this reason, no black legislator voted in favor of these plans.

In my view, we need not resolve the question of the drafters' ultimate purpose, nor need we reach the plaintiffs' other claims. For, again, to me this case is simple. In drawing the majority-black districts, Hinaman and the others were driven by an overriding consideration: the race of those individuals who would be included in or excluded from those districts. They adopted racial quotas for each district, and they went to extraordinary lengths to achieve those quotas. Whether they did so in a good-faith belief that the quotas were required by § 5, or for some invidious purpose, is ultimately of no consequence for the *Shaw* claims. But that they did so is as clear as day. Because the State has offered no sufficient justification for the use of racial quotas, the plans are unconstitutional, and I would so hold.

\* \* \*

There is a cruel irony to these cases. Earlier this year, the State of Alabama passionately argued to the Supreme Court that it should be free from the VRA requirements of preclearance. *See* Br. of State of Alabama as Amicus Curiae, *Shelby County*, available at 2013 WL 98691. The Court agreed, effectively removing the preclearance requirement for covered jurisdictions nationwide. Noting that "Our country has changed," the Court found that Congress's remedy for racial discrimination in voting failed to "speak [ ] to current conditions." *Shelby County*, 133 S.Ct. at 2631.

The evidence here is overwhelming that the State has intentionally singled out individuals based on race and cabined them into district after district. The drafting of majority-black districts was driven by naked racial quotas; that alone is enough to condemn these plans. But Alabama

argues that these percentages were justified by, of all things, § 5. Even as it was asking the Supreme Court to strike down the requirement of preclearance for failure to speak to current conditions, the State of Alabama was relying on racial quotas with absolutely no evidence that they had anything to do with current conditions, and seeking to justify those quotas with the very provision it was helping to render inert.

To be sure, conditions 30 years ago or 20 years ago or even a decade ago (in or around 2001) may have justified requiring high percentages of black population in majority-black districts. Indeed, as I now consider Alabama's and the majority's argument that the record justifies these high racial percentages, I feel as if I were in a time warp carried back into the past, with the arguments being the same but with the parties having switched sides. But, again, the issue here is, What are the conditions today? Not, what they were back then.

As a nation, we must continue to strive towards "the goal of a political system in which race no longer matters." *Shaw*, 509 U.S. at 657, 113 S.Ct. 2816. But plans like the ones the Alabama legislature has adopted take us in the wrong direction; they continue to "balkanize us into competing racial factions," *id.*, "carving [us] into racial blocs." *Miller*, 515 U.S. at 927, 115 S.Ct. 2475. The problem is not that these plans consider race, for some consideration of race is permissible and even required by the VRA. The problem is that these plans adopt severe racial quotas—seeking to match numbers as high as 78% black—with no evidence or even real argument that their extreme reliance on race is nec-

essary. The Supreme Court's jurisprudence of race condemns them.

Therefore, just as the Supreme Court, in applying principles of federalism, found in *Shelby County* that Congress's remedy for racial discrimination in voting failed to "speak [ ] to current conditions," *Shelby County*, 133 S.Ct. at 2631, this court, applying strict scrutiny, should likewise find that the Alabama Legislature's racially based redistricting plans fail to speak to current conditions. And just as the Supreme Court sent Congress back to the drawing board, this court should send the Alabama Legislature back as well.[40]

Moreover, because these plans have not gone into effect, there is ample time for the Alabama Legislature to come up with plans that accede to the request made by all of Alabama's black legislators, a request that is not only a legitimate and laudable one but is, in fact, the only legitimate request that can be made absent current conditions reflecting otherwise: to carry out its decennial reapportionment, as required by one-person-one vote, based more on traditional districting factors (such as respect for political subdivisions and precincts, compactness, contiguity, and incumbency) and based *far less on race*.

Fashioning and implementing such a remedy would not be difficult. Without a doubt, if, following the 2010 census, the Alabama Legislature had not used these naked racial quotas in redistricting for the House and Senate, the plans it would have adopted would not be the ones before us today. Therefore, my command to the State in redrawing the plans would be simple and direct: Get rid of racial percentages, that is, the naked racial quotas,

---

**40.** Interestingly, the majority observes that "Governor Wallace and segregation are long gone, and Alabama has virtually eliminated any racial gap in voter registration or participation," citing to the State's evidence submitted in the Shelby County. *Ante* at 1312. But this, if true, is exactly my point too. And my pointed question remains, Why these high racial percentages today? Why these racial quotas today?

that the State incorrectly believed § 5 to require. In other words, while race and racial issues may be valid considerations, and may even be required under § 2 of the VRA, naked racial quotas (that is, racial line-drawing not rooted in and compelled by a sensitive assessment of current conditions) are unconstitutional.

Therefore, because the plans before this court rely on quotas to cabin individuals into districts based on the race of those individuals in an intentional, unjustified, and thus illegal manner, I cannot give the plans my imprimatur. I respectfully dissent.